## ATTACHMENT D

## FEES AND DISBURSEMENTS FOR PRINTING

| DATE | DESCRIPTION | NUMBER | COST |
|---|---|---|---|
| 5/31/2019 | B&W Copy and Print Charges | 1033 at $0.15 | $154.95 |
| 5/31/2019 | Color Copy and Print Charges | 7 at $0.50 | $3.50 |
| 6/30/2019 | B&W Copy and Print Charges | 367 at $0.15 | $55.05 |
| 6/30/2019 | Color Copy and Print Charges | 19 at $0.50 | $9.50 |
| 7/31/2019 | B&W Copy and Print Charges | 100 at $0.15 | $15.00 |
| 8/31/2019 | B&W Copy and Print Charges | 92 at $0.15 | $13.80 |
| 8/31/2019 | Color Copy and Print Charges | 1 at $0.50 | $0.50 |
| 9/30/2019 | B&W Copy and Print Charges | 51 at $0.15 | $7.65 |
| 9/30/2019 | Color Copy and Print Charges | 24 at $0.50 | $12.00 |
| 10/31/2019 | B&W Copy and Print Charges | 27 at $0.15 | $4.05 |
| 10/31/2019 | Color Copy and Print Charges | 8 at $0.50 | $4.00 |
| 11/30/2019 | B&W Copy and Print Charges | 72 at $0.15 | $10.80 |
| 12/31/2019 | B&W Copy and Print Charges | 233 at $0.15 | $34.95 |
| 12/31/2019 | Color Copy and Print Charges | 12 at $0.50 | $6.00 |
| 1/31/2020 | B&W Copy and Print Charges | 2 at $0.15 | $0.30 |
| 1/31/2020 | Color Copy and Print Charges | 1 at $0.50 | $0.50 |
| 2/29/2020 | B&W Copy and Print Charges | 26 at $0.15 | $3.90 |
| 2/29/2020 | Color Copy and Print Charges | 10 at $0.50 | $5.00 |
| 3/31/2020 | B&W Copy and Print Charges | 6 at $0.15 | $0.90 |
| 4/30/2020 | B&W Copy and Print Charges | 6 at $0.15 | $0.90 |

| Date | Charge Type | Quantity at Rate | Amount |
|---|---|---|---|
| 4/30/2020 | Color Copy and Print Charges | 1 at $0.50 | $0.50 |
| 5/31/2020 | B&W Copy and Print Charges | 23 at $0.15 | $3.45 |
| 6/30/2020 | B&W Copy and Print Charges | 100 at $0.15 | $15.00 |
| 7/31/2020 | B&W Copy and Print Charges | 112 at $0.15 | $16.80 |
| 7/31/2020 | Color Copy and Print Charges | 9 at $0.50 | $4.50 |
| 8/31/2020 | B&W Copy and Print Charges | 1547 at $0.15 | $232.05 |
| 8/31/2020 | Color Copy and Print Charges | 60 at $0.50 | $30.00 |
| 9/30/2020 | B&W Copy and Print Charges | 60 at $0.15 | $9.00 |
| 9/30/2020 | Color Copy and Print Charges | 2 at $0.50 | $1.00 |
| 10/31/2020 | B&W Copy and Print Charges | 1863 at $0.15 | $279.45 |
| 10/31/2020 | Color Copy and Print Charges | 53 at $0.50 | $15.00 |
| 11/30/2020 | B&W Copy and Print Charges | 51 at $0.15 | $7.65 |
| 12/31/2020 | B&W Copy and Print Charges | 232 at $0.15 | $34.80 |
| 12/31/2020 | Color Copy and Print Charges | 10 at $0.50 | $5.00 |
| 1/31/2021 | B&W Copy and Print Charges | 178 at $0.15 | $26.70 |
| 1/31/2021 | Color Copy and Print Charges | 8 at $0.50 | $4.00 |
| 2/28/2021 | B&W Copy and Print Charges | 1267 at $0.15 | $190.05 |
| 2/28/2021 | Color Copy and Print Charges | 3 at $0.50 | $1.50 |
| 6/30/21 | B&W Copy and Print Charges | 106 at $0.17 | $18.35 |
| 7/31/21 | B&W Copy and Print Charges | 150 at $0.15 | $23.20 |
| 8/31/21 | B&W Copy and Print Charges | 740 at $0.25 | $185.55 |
| 9/30/21 | B&W Copy and Print Charges | 921 at $0.25 | $238.25 |
| 10/31/21 | B&W Copy and Print Charges | 3356 at $0.18 | $609.80 |

| 11/29/21 | B&W Copy and Print Charges | 4305 at $0.18 | $799.05 |
| --- | --- | --- | --- |

| Rossi Vucinovich | | | | | Last Updated | 7/7/2021 |
|---|---|---|---|---|---|---|
| Client Expense Ledger | | | | | | |
| Client | Steele, Kylie v. Amtrak | | | | | |
| | | | | | | |
| 13 | 101 · Photocopies | 11/30/2019 | (No Vendor) | (blank) | B&W Copy and Print Charges 11/30/19 -  72 at $0.15 | $10.80 |
| | | 12/31/2019 | (No Vendor) | (blank) | B&W Copy and Print Charges 12/31/19 -  233 at $0.15 | $34.95 |
| | | | | | Color Copy and Print Charges 12/31/19 -  12 at $0.50 | $6.00 |
| | | 1/31/2020 | (No Vendor) | (blank) | B&W Copy and Print Charges 1/31/2020 -  2 at $0.15 | $0.30 |
| | | | | | Color Copy and Print Charges 1/31/2020 -  1 at $0.50 | $0.50 |
| | | 2/29/2020 | (No Vendor) | (blank) | B&W Copy and Print Charges 2/29/2020 -  26 at $0.15 | $3.90 |
| | | | | | Color Copy and Print Charges 2/29/2020 -  10 at $0.50 | $5.00 |
| | | 3/31/2020 | (No Vendor) | (blank) | B&W Copy and Print Charges 3/31/2020 -  6 at $0.15 | $0.90 |
| | | 4/30/2020 | (No Vendor) | (blank) | B&W Copy and Print Charges4/30/2020 -  6 at $0.15 | $0.90 |
| | | | | | Color Copy and Print Charges 4/30/2020 -  1 at $0.50 | $0.50 |
| | | 5/31/2020 | (No Vendor) | (blank) | B&W Copy and Print Charges 5/31/2020 -  23 at $0.15 | $3.45 |
| | | 6/30/2020 | (No Vendor) | (blank) | B&W Copy and Print Charges 6/30/2020 -  100 at $0.15 | $15.00 |
| | | 7/31/2020 | (No Vendor) | (blank) | B&W Copy and Print Charges 7/31/2020 -  112 at $0.15 | $16.80 |
| | | | | | Color Copy and Print Charges 7/31/2020 -  9 at $0.50 | $4.50 |
| | | 8/31/2020 | (No Vendor) | (blank) | B&W Copy and Print Charges 8/31/2020 -  1547 at $0.15 | $232.05 |
| | | | | | Color Copy and Print Charges 8/31/2020 -  60 at $0.50 | $30.00 |
| | | 9/30/2020 | (No Vendor) | (blank) | B&W Copy and Print Charges 9/30/2020 -  60 at $0.15 | $9.00 |
| | | | | | Color Copy and Print Charges 9/30/2020 -  2 at $0.50 | $1.00 |
| | | 10/31/2020 | (No Vendor) | (blank) | B&W Copy and Print Charges 10/31/2020 -  1863 at $0.15 | $279.45 |
| | | | | | Color Copy and Print Charges 10/31/2020 -  53 at $0.50 | $15.00 |
| | | 11/30/2020 | (No Vendor) | (blank) | B&W Copy and Print Charges 11/30/2020 -  51 at $0.15 | $7.65 |
| | | 12/31/2020 | (No Vendor) | (blank) | B&W Copy and Print Charges 12/31/2020 -  232 at $0.15 | $34.80 |
| | | | | | Color Copy and Print Charges 12/31/2020 -  10 at $0.50 | $5.00 |
| | | 1/31/2021 | (No Vendor) | (blank) | B&W Copy and Print Charges 1/31/2021 -  178 at $0.15 | $26.70 |
| | | | | | Color Copy and Print Charges 1/31/2021 -  8 at $0.50 | $4.00 |
| | | 2/28/2021 | (No Vendor) | (blank) | B&W Copy and Print Charges 2/28/2021 -  1267 at $0.15 | $190.05 |
| | | | | | Color Copy and Print Charges 2/28/2021 -  3 at $0.50 | $1.50 |
| | 101 · Photocopies Total | | | | | $1,219.70 |
| Grand Total | | | | | | $86,695.50 |



# Print logs

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Jun 2, 2021 11:02:19 AM | cwoodward | Microsoft Word - Steele - Joint Stipulation to Modify Scheduling Order (Discovery end date) (002).DOCX | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Jun 2, 2021 12:23:08 PM | cwoodward | Microsoft Outlook - Memo Style | 1 | $0.15 | Printer: orca\Accounting Offce HP M553<br>LETTER (ANSI_A)　　Duplex: No　　Grayscale: Yes |
| Jun 2, 2021 12:23:29 PM | cwoodward | sustainable-infrastructure-and-transpor...outreach-associate-job-description.pdf | 3 | $1.50 | Printer: orca\Accounting Offce HP M553<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: No<br>Color Pages: 3 |
| Jun 2, 2021 12:23:45 PM | cwoodward | Jobs _ Full Circle Environmental | 3 | $1.15 | Printer: orca\Accounting Offce HP M553<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: No<br>Color Pages: 2 |
| Jun 2, 2021 12:24:06 PM | cwoodward | Youth Restoration Crew - Assistant Crew Lead - Idealist | 3 | $1.15 | Printer: orca\Accounting Offce HP M553<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: No<br>Color Pages: 2 |
| Jun 2, 2021 12:24:44 PM | cwoodward | Manager Job Description 2021.docx - Google Docs | 3 | $0.45 | Printer: orca\Accounting Offce HP M553<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Jun 2, 2021 12:28:27 PM | cwoodward | Choppa notes, billing, correspondence as of 04-08-21.PDF | 6 | $0.90 | Printer: orca\Accounting Offce HP M553<br>LETTER (ANSI_A)　　Duplex: No　　Grayscale: Yes |
| Jun 2, 2021 12:42:22 PM | cwoodward | Microsoft Word - Rule 26 Disclosure S14.docx | 10 | $1.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Jun 7, 2021 10:39:21 AM | ltrumbull | Linton -- Proposed Jury Instructions w Proximate Cause.pdf | 28 | $4.20 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Jun 15, 2021 12:13:39 PM | cwoodward | A9ylbbgn_amxdsu_874.tmp.pdf | 8 | $1.20 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: No　　Grayscale: Yes |
| Jun 15, 2021 12:38:37 PM | spiatok | 2021.06.14 NOD R Lemoncello.pdf | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Jun 21, 2021 1:31:49 PM | jvucinovich | Microsoft Word - Stipulation re proposed statement and facts | 4 | $0.60 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: No　　Grayscale: Yes |
| Jun 22, 2021 3:10:20 PM | jvucinovich | 20210621113433.pdf | 6 | $0.90 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: No　　Grayscale: Yes |
| Jun 22, 2021 3:11:39 PM | cwoodward | Sarah Bellum Volunteer file (from Lemoncello as of 061521).PDF | 8 | $1.20 | Printer: orca\Accounting Offce HP M553<br>LETTER (ANSI_A)　　Duplex: No　　Grayscale: Yes |
| Jun 23, 2021 2:31:58 PM | conference | Remote Desktop Redirected Printer Doc | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: No　　Grayscale: Yes |
| Jun 24, 2021 2:26:24 PM | conference | Remote Desktop Redirected Printer Doc | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: No　　Grayscale: Yes<br>Copies: 2 |
| Jun 25, 2021 10:39:37 AM | conference | Remote Desktop Redirected Printer Doc | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: No　　Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes | | |
|------|----------|----------|-------|------|-----------|---|---|
| Jun 25, 2021 10:40:17 AM | conference | Remote Desktop Redirected Printer Doc | 4 | $0.60 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No | | Grayscale: Yes |
| Jun 25, 2021 10:40:20 AM | conference | Remote Desktop Redirected Printer Doc | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No | | Grayscale: Yes |
| Jun 30, 2021 10:56:57 AM | legalassistant | Steele 6-29 Memo.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes | | Grayscale: Yes |
| Jun 30, 2021 1:04:21 PM | legalassistant | Steele Trial Preparation Memo.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes | | Grayscale: Yes |
| Jun 30, 2021 1:05:29 PM | legalassistant | Steele Trial Preparation Memo.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes | | Grayscale: Yes |

**Totals:** 106 $18.35



# Print logs

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Jul 1, 2021 10:00:40 AM | jvucinovich | Steele Trial Preparation Memo.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No        Grayscale: Yes |
| Jul 1, 2021 12:19:04 PM | legalassistant | Time Matters | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No        Grayscale: Yes |
| Jul 1, 2021 12:19:20 PM | legalassistant | Time Matters | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No        Grayscale: Yes |
| Jul 1, 2021 12:31:17 PM | cwoodward | OC 012121 Demand w-Attachments.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No        Grayscale: Yes |
| Jul 1, 2021 12:36:59 PM | cwoodward | Amtrak payment ledger (Steele 00133-00134).PDF | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes       Grayscale: Yes |
| Jul 1, 2021 12:38:44 PM | cwoodward | BCBS payment ledger through 030221).PDF | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No        Grayscale: Yes |
| Jul 2, 2021 9:44:39 AM | legalassistant | Microsoft Word - OC 070121 medical specials | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No        Grayscale: Yes |
| Jul 2, 2021 9:47:47 AM | legalassistant | Steele 7-1 Memo.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes       Grayscale: Yes |
| Jul 2, 2021 1:29:00 PM | legalassistant | Microsoft Word - OC 070121 medical specials | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No        Grayscale: Yes |
| Jul 6, 2021 2:48:36 PM | legalassistant | Lemoncello 062321 condensed.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No        Grayscale: Yes |
| Jul 6, 2021 3:19:04 PM | conference | Remote Desktop Redirected Printer Doc | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No        Grayscale: Yes |
| Jul 7, 2021 11:49:33 AM | legalassistant | Printing Picture... | 1 | $0.15 | Printer: orca\DYMO LabelWriter 450 Twin Turbo<br>1.1" x 3.5"   Duplex: No        Grayscale: Yes |
| Jul 8, 2021 11:04:56 AM | legalassistant | James Vucinovich - Contract.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes       Grayscale: Yes |
| Jul 14, 2021 1:32:42 PM | legalassistant | Microsoft Word - MSJ re causation | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No        Grayscale: Yes |
| Jul 14, 2021 1:33:05 PM | legalassistant | Microsoft Word - Steele - MSJ re causation - fact section (002) | 4 | $0.60 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No        Grayscale: Yes |
| Jul 14, 2021 2:34:28 PM | legalassistant | Microsoft Word - MSJ re causation | 10 | $1.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No        Grayscale: Yes |
| Jul 14, 2021 2:42:29 PM | cwoodward | Microsoft Word - MSJ re causation.docx | 20 | $3.00 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes       Grayscale: Yes<br>Copies: 2 |
| Jul 14, 2021 2:42:58 PM | legalassistant | Microsoft Word - MSJ re causation | 10 | $1.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No        Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Jul 14, 2021 3:22:46 PM | cwoodward | [copying] | 10 | $1.50 | Printer: device\SharpMX7580 <br> LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Jul 20, 2021 4:34:44 PM | legalassistant | A9bgmnbr_1in34vj_7zw.tmp.pdf | 50 | $7.50 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Jul 22, 2021 9:35:26 AM | cwoodward | Tencer file as of 072021.PDF | 3 | $0.45 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Jul 23, 2021 2:34:25 PM | legalassistant | Microsoft Outlook - Memo Style | 2 | $1.00 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A)   Duplex: No   Grayscale: No <br> Color Pages: 2 |
| Jul 24, 2021 12:19:28 PM | jvucinovich | Microsoft Word - OC 012121 Demand | 3 | $0.45 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Jul 24, 2021 12:22:18 PM | jvucinovich | Microsoft Word - Kallas 050521 Mediation Statement | 6 | $0.90 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Jul 24, 2021 12:35:54 PM | jvucinovich | Microsoft Outlook - Memo Style | 4 | $0.60 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Jul 24, 2021 12:36:53 PM | jvucinovich | Microsoft Outlook - Memo Style | 6 | $0.90 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Jul 27, 2021 10:59:27 AM | legalassistant | Microsoft Word - Plaintiff's position draft statement | 4 | $0.60 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |

**Totals:    150    $23.20**



# Print logs

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Aug 2, 2021 2:22:33 PM | legalassistant | MSJ response.PDF | 13 | $1.95 | Printer: orca\Assistant SHARP MX-B350P<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: Yes |
| Aug 2, 2021 2:23:30 PM | legalassistant | MSJ response PO.PDF | 1 | $0.15 | Printer: orca\Assistant SHARP MX-B350P<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: Yes |
| Aug 2, 2021 2:56:12 PM | legalassistant | MSJ response Declaration and Exhibits.PDF | 140 | $21.00 | Printer: orca\Assistant SHARP MX-B350P<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: Yes<br>Canceled (partial print) (Canceled at print queue) |
| Aug 2, 2021 3:05:07 PM | legalassistant | MSJ response Declaration and Exhibits.PDF | 140 | $21.00 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: Yes |
| Aug 2, 2021 3:06:07 PM | legalassistant | David Ray Morrow II - Witness Signature Not Requested.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: Yes |
| Aug 2, 2021 3:34:39 PM | legalassistant | M to Strike Expert Reports.PDF | 4 | $0.60 | Printer: orca\Assistant SHARP MX-B350P<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: Yes |
| Aug 6, 2021 2:28:02 PM | legalassistant | Microsoft Word - Letter from Jim | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No           Grayscale: Yes |
| Aug 6, 2021 2:40:47 PM | legalassistant | Microsoft Word - Letter from Jim | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No           Grayscale: Yes |
| Aug 6, 2021 2:45:27 PM | legalassistant | Microsoft Word - Chesnutt 080621 Fedex advising of trial date | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No           Grayscale: Yes |
| Aug 6, 2021 2:50:37 PM | legalassistant | FedEx Ship Manager - Print Your Label(s) | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No           Grayscale: Yes |
| Aug 6, 2021 3:14:04 PM | cwoodward | Choppa 080621 RPT S2.PDF | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: Yes |
| Aug 12, 2021 1:23:27 PM | cwoodward | Microsoft Outlook - Memo Style | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No           Grayscale: Yes |
| Aug 12, 2021 1:48:09 PM | cwoodward | Microsoft Outlook - Memo Style | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No           Grayscale: Yes |
| Aug 12, 2021 1:50:31 PM | cwoodward | Microsoft Outlook - Memo Style | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No           Grayscale: Yes |
| Aug 12, 2021 2:20:44 PM | cwoodward | Microsoft Word - Expert Disclosure S1.docx | 6 | $0.90 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: Yes |
| Aug 12, 2021 2:41:39 PM | cwoodward | Microsoft Word - Rule 27 Disclosure S18.docx | 10 | $1.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: Yes |
| Aug 12, 2021 2:48:08 PM | cwoodward | Microsoft Word - AINT3 & RRFP3 S1.docx | 5 | $0.75 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: Yes |
| Aug 16, 2021 10:49:03 AM | cwoodward | Microsoft Word - Resp to Mot to Strike Expert Reports.docx | 4 | $0.60 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes | | |
|------|----------|----------|-------|------|-----------|---|---|
| Aug 22, 2021 1:49:51 PM | cwoodward | 19718760850 | 14 | $7.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 14 | Duplex: Yes | Grayscale: No |
| Aug 22, 2021 3:50:30 PM | jvucinovich | Symptoms and diagnosis (from client).PDF | 4 | $0.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Aug 22, 2021 6:25:32 PM | spiatok | TBI Webinar Series - Part 1 - Course Materials.pdf | 172 | $78.65 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 151 | Duplex: No | Grayscale: No |
| Aug 23, 2021 9:12:34 AM | jwoodward | Photos (14) of car 6 Amtrak taken on 3-29-18 at Ft Lewis Staging area by Mark Mitchell.PDF | 14 | $7.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 14 | Duplex: No | Grayscale: No |
| Aug 23, 2021 9:23:23 AM | jwoodward | Amtrak wreckage photographed on 3.29.18 at JBLM by R Wood.PDF | 10 | $5.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 10 | Duplex: No | Grayscale: No |
| Aug 23, 2021 9:32:27 AM | jwoodward | Steele 030121 with 5 photos of her injury taken in hospital & 1 photo near accident triage area.PDF | 7 | $3.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 6 | Duplex: No | Grayscale: No |
| Aug 23, 2021 9:48:44 AM | jwoodward | Amtrak wreckage photographed on 3.29.18 at JBLM by R Wood.PDF | 15 | $7.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 15 | Duplex: No | Grayscale: No |
| Aug 23, 2021 10:31:15 AM | jwoodward | Microsoft Word - Spine Label | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Aug 23, 2021 10:31:45 AM | jwoodward | Microsoft Word - Spine Label | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Aug 23, 2021 10:33:13 AM | jwoodward | Microsoft Word - Spine Label | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Aug 23, 2021 10:33:32 AM | jwoodward | Microsoft Word - Spine Label | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Aug 23, 2021 10:37:08 AM | jwoodward | Symptoms and diagnosis (from client).PDF | 4 | $1.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 2 | Duplex: No | Grayscale: No |
| Aug 23, 2021 10:38:23 AM | jwoodward | Medical Hx as of 07-01-20 (FROM CLIENT).PDF | 13 | $1.95 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Aug 23, 2021 10:39:08 AM | jwoodward | Microsoft Outlook - Memo Style | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Aug 23, 2021 10:39:11 AM | jwoodward | Doctors up to 2420 (002).pdf | 6 | $0.90 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Aug 23, 2021 11:34:21 AM | jwoodward | Amtrak payment ledger (Steele 00133-00134).PDF | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Aug 23, 2021 11:40:55 AM | odoolan | Microsoft Word - Proposed Stipulation re Accident Facts | 1 | $0.15 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Aug 26, 2021 6:48:31 PM | cwoodward | Microsoft Word - PTO (Draft).docx | 9 | $1.35 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Aug 27, 2021 5:07:32 PM | jvucinovich | Microsoft Outlook - Memo Style | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Aug 28, 2021 3:44:23 PM | jvucinovich | Camplair 030221 condensed.PDF | 52 | $7.80 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Aug 29, 2021 10:09:52 AM | cwoodward | rule 26 disclosure s18 signed 081221.pdf | 10 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Aug 30, 2021 9:24:37 AM | cwoodward | Microsoft Word - PTO (Draft).docx | 8 | $1.20 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Aug 30, 2021 9:25:35 AM | cwoodward | Microsoft Word - P's Trial Exhibit List.doc | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Aug 30, 2021 2:53:09 PM | cwoodward | A9n3s6i2_7t9vvz_70o.tmp.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: No  Color Pages: 1 |
| Aug 31, 2021 3:03:08 PM | cwoodward | Kylie & Haque text messages.PDF | 52 | $7.80 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |

**Totals:** 740 $185.55

Run by: admin                    PaperCut MF  - 19.0.7 (Build 50110)                    Date: Dec 14, 2021 12:35:42 PM



# Print logs

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Sep 1, 2021 10:49:27 AM | cwoodward | Microsoft Word - SettleJudgesJuryInstructions.doc | 1 | $0.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: No<br>Color Pages: 1 |
| Sep 1, 2021 11:04:29 AM | cwoodward | Microsoft Word - NRPC's Proposed Jury Instructions and Special Verdict Form.docx | 26 | $3.90 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Sep 1, 2021 12:53:47 PM | cwoodward | A91v10ec2_1c3b0rf_duw.tmp.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Sep 3, 2021 10:15:08 AM | cwoodward | Microsoft Outlook - Memo Style | 4 | $0.60 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Sep 7, 2021 12:40:27 PM | cwoodward | Microsoft Word - Expert Disclosure S2.docx | 6 | $0.90 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Sep 7, 2021 1:20:13 PM | legalassistant | steele schedule.xlsx | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Sep 7, 2021 4:07:28 PM | cwoodward | Microsoft Word - P's MIL's - JKV Dec.docx | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Sep 7, 2021 4:12:36 PM | jvucinovich | Rossi Vucinovich PC.pdf | 8 | $1.20 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Sep 7, 2021 4:27:10 PM | legalassistant | Microsoft Word - P's MIL's | 13 | $1.95 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Sep 7, 2021 4:48:07 PM | legalassistant | FedEx Ship Manager - Print Your Label(s) | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Sep 8, 2021 9:49:27 AM | legalassistant | MIL - JKV Decl. Ntc of Physical Materials.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Sep 8, 2021 9:50:03 AM | legalassistant | Microsoft Word - Zen Couriers Slip | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No   Grayscale: Yes<br>Copies: 2 |
| Sep 8, 2021 11:30:37 AM | legalassistant | MIL - JKV Decl. Ntc of Physical Materials.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Sep 8, 2021 11:35:45 AM | legalassistant | MIL - JKV Decl. Ntc of Physical Materials.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Sep 8, 2021 12:37:23 PM | cwoodward | petru PTO.pdf | 16 | $2.40 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Sep 8, 2021 4:02:38 PM | legalassistant | D's MILs - PO.PDF | 5 | $0.75 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Sep 8, 2021 4:02:51 PM | legalassistant | D's MILs.PDF | 17 | $2.55 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Sep 8, 2021 4:03:02 PM | legalassistant | D's MILs - Yates Decl and Exhibits.PDF | 36 | $5.40 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Sep 9, 2021 12:40:21 PM | cwoodward | Microsoft Word - PTO (Draft).docx | 8 | $1.20 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Sep 10, 2021 10:22:50 AM | cwoodward | Microsoft Word - P's Trial Exhibit List.doc | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Sep 10, 2021 10:23:27 AM | cwoodward | Microsoft Word - PTO (Draft).docx | 8 | $1.20 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Sep 13, 2021 9:55:34 AM | legalassistant | Microsoft Word - Letter from Jim | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Sep 13, 2021 10:07:42 AM | legalassistant | Microsoft Word - OC 091321 medical lein and expenditures | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Sep 13, 2021 2:42:27 PM | cwoodward | Optum Denial 72220.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Sep 16, 2021 3:57:36 PM | legalassistant | Microsoft Word - Trial planning form-0001 | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Sep 16, 2021 3:58:26 PM | legalassistant | steele schedule jim.xlsx | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Sep 16, 2021 4:15:25 PM | legalassistant | Granting and denying P's MSJ, denying D's M to strike Experts.PDF | 8 | $1.20 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Sep 17, 2021 1:06:08 PM | cwoodward | Microsoft Word - D's Trial Exhibit List.DOCX | 5 | $0.75 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Sep 17, 2021 1:06:49 PM | cwoodward | Microsoft Word - PTO (W-D'S INSERTS).DOCX | 12 | $5.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: No<br>Color Pages: 10 |
| Sep 20, 2021 12:06:58 PM | legalassistant | steele schedule jim.xlsx | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Sep 20, 2021 12:07:14 PM | legalassistant | steele schedule.xlsx | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Sep 20, 2021 12:09:53 PM | cwoodward | Microsoft Word - PTO (W-D'S INSERTS).DOCX | 24 | $3.60 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes<br>Copies: 2 |
| Sep 20, 2021 12:10:47 PM | cwoodward | Microsoft Word - D's Trial Exhibit List.DOCX | 10 | $1.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes<br>Copies: 2 |
| Sep 20, 2021 12:11:32 PM | cwoodward | Microsoft Word - P's Trial Exhibit List - W-D's designations.DOCX | 4 | $0.60 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes<br>Copies: 2 |
| Sep 20, 2021 12:14:14 PM | legalassistant | 20210829_104428 (002).pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Sep 20, 2021 12:49:18 PM | cwoodward | [copying] | 6 | $0.90 | Printer: device\SharpMX7580<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Sep 20, 2021 1:53:46 PM | cwoodward | [copying] | 3 | $0.45 | Printer: device\SharpMX7580<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Sep 20, 2021 3:02:29 PM | cwoodward | Microsoft Word - PTO (Draft).docx | 8 | $1.20 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Sep 20, 2021 3:10:42 PM | legalassistant | Microsoft Word - Joint Stipulated Proposed JI's | 26 | $3.90 | Printer: orca\Assistant SHARP MX-B350P<br>LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes | | |
|------|----------|----------|-------|------|------------|---|---|
| Sep 20, 2021 3:17:06 PM | legalassistant | Microsoft Word - P's MIL's-0001 | 13 | $1.95 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Sep 20, 2021 3:25:42 PM | cwoodward | Microsoft Word - Statement of the Case - Neutral  Agreed (proposed) (002).docx | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Sep 20, 2021 3:52:48 PM | legalassistant | D's response to P's MILs.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Sep 20, 2021 3:57:35 PM | cwoodward | [copying] | 1 | $0.15 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Sep 20, 2021 4:20:30 PM | legalassistant | Microsoft Word - P's MIL's-0001 | 13 | $1.95 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Sep 20, 2021 4:23:13 PM | legalassistant | Microsoft Word - P's MIL's - JKV Dec-0001 | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Sep 20, 2021 4:29:39 PM | cwoodward | steele email.pdf | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Sep 21, 2021 9:07:37 AM | cwoodward | Microsoft Word - PTO (W-D'S INSERTS).DOCX | 12 | $4.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 8 | Duplex: No | Grayscale: No |
| Sep 21, 2021 9:08:06 AM | cwoodward | Microsoft Word - PTO (W-D'S INSERTS).DOCX | 12 | $4.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 8 | Duplex: No | Grayscale: No |
| Sep 21, 2021 11:17:13 AM | legalassistant | Microsoft Word - Plaintiff_s revised PTO (Further Revised Draft) (3) | 12 | $4.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 8 | Duplex: No | Grayscale: No |
| Sep 21, 2021 2:47:57 PM | cwoodward | Pleading | 4 | $2.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 4 | Duplex: Yes | Grayscale: No |
| Sep 21, 2021 2:49:06 PM | cwoodward | Microsoft Word - Voir Dire Plaintiff Revised.docx | 4 | $0.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Sep 21, 2021 3:09:47 PM | cwoodward | PCVA Pleading | 4 | $2.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 4 | Duplex: Yes | Grayscale: No |
| Sep 21, 2021 3:11:01 PM | cwoodward | PCVA Pleading | 6 | $3.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 6 | Duplex: Yes | Grayscale: No |
| Sep 21, 2021 3:25:24 PM | jvucinovich | Microsoft Word - P's Trial Brief | 7 | $1.05 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Sep 21, 2021 3:50:18 PM | legalassistant | Microsoft Word - P's Trial Brief | 6 | $0.90 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Sep 21, 2021 3:54:22 PM | cwoodward | OC 092121 responding to P's objections to ortho & neuropsych IMEs.PDF | 9 | $1.35 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Sep 22, 2021 8:31:13 AM | legalassistant | Microsoft Word - Letter from Jim | 2 | $0.30 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Sep 22, 2021 9:52:37 AM | legalassistant | AINT1 S1.pdf | 10 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Sep 22, 2021 9:52:59 AM | legalassistant | DATE.pdf | 9 | $1.35 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes |
|---|---|---|---|---|---|
| Sep 22, 2021 11:05:55 AM | legalassistant | MIL signed 090721.PDF | 13 | $1.95 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Sep 22, 2021 11:06:29 AM | legalassistant | MIL - JKV decl. signed 090721.PDF | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Sep 22, 2021 11:06:58 AM | legalassistant | MIL - PO signed 090721.PDF | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Sep 22, 2021 11:07:28 AM | legalassistant | MIL 090721.PDF | 17 | $2.55 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Sep 22, 2021 11:08:02 AM | legalassistant | MIL - PO 090721.PDF | 5 | $0.75 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Sep 22, 2021 11:08:32 AM | legalassistant | MIL - Yates Decl 091421.PDF | 36 | $5.40 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Sep 23, 2021 4:22:49 PM | cwoodward | MIL - JKV Decl. Ntc of Physical Materials.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Sep 23, 2021 4:23:23 PM | cwoodward | PTO signed 092121.PDF | 12 | $1.80 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Sep 23, 2021 4:26:27 PM | cwoodward | EXHIBIT 2.pdf | 4 | $0.60 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Sep 23, 2021 4:26:48 PM | cwoodward | EXHIBIT 3.pdf | 6 | $0.90 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Sep 23, 2021 4:27:08 PM | cwoodward | EXHIBIT 4.pdf | 7 | $1.05 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Sep 23, 2021 4:27:35 PM | cwoodward | EXHIBIT 5.pdf | 30 | $4.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Sep 23, 2021 4:47:31 PM | cwoodward | EXHIBIT 1.pdf | 26 | $3.90 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Sep 23, 2021 4:51:11 PM | cwoodward | MIL - P's response to D's M.PDF | 13 | $1.95 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Sep 23, 2021 4:51:39 PM | cwoodward | Exhibit 1.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Sep 23, 2021 4:52:11 PM | cwoodward | Exhibit 2.pdf | 25 | $6.90 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: No<br>Color Pages: 9 |
| Sep 23, 2021 4:58:31 PM | cwoodward | MIL - P's response to D's M - JKV Decl.PDF | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Sep 24, 2021 9:25:46 AM | cwoodward | 19719859820 | 19 | $9.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: No<br>Color Pages: 19 |
| Sep 24, 2021 9:26:23 AM | cwoodward | 19719859798 | 24 | $12.00 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: No<br>Color Pages: 24 |
| Sep 24, 2021 9:27:05 AM | cwoodward | 19719859749 | 2 | $1.00 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: No<br>Color Pages: 2 |

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Sep 24, 2021 9:27:35 AM | cwoodward | 19719859734 | 6 | $3.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: No Color Pages: 6 |
| Sep 24, 2021 9:28:09 AM | cwoodward | 19719859721 | 5 | $2.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: No Color Pages: 5 |
| Sep 24, 2021 9:31:38 AM | cwoodward | [copying] | 3 | $0.45 | Printer: device\SharpMX7580 LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Sep 24, 2021 9:31:38 AM | cwoodward | [copying] | 2 | $0.30 | Printer: device\SharpMX7580 LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Sep 24, 2021 9:31:45 AM | cwoodward | 19719859432 | 7 | $3.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: No Color Pages: 7 |
| Sep 24, 2021 9:32:42 AM | cwoodward | show_multidocs.pl | 26 | $13.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: No Color Pages: 26 |
| Sep 24, 2021 9:40:25 AM | cwoodward | show_multidocs.pl | 35 | $17.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: No Color Pages: 35 |
| Sep 24, 2021 9:41:06 AM | cwoodward | 19719856967 | 11 | $5.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: No Color Pages: 11 |
| Sep 24, 2021 9:44:33 AM | cwoodward | _ | 8 | $4.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: No Color Pages: 8 |
| Sep 24, 2021 9:50:03 AM | cwoodward | 34-1.pdf | 26 | $13.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: No Color Pages: 26 |
| Sep 24, 2021 9:53:23 AM | cwoodward | 34-2.pdf | 4 | $2.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: No Color Pages: 4 |
| Sep 24, 2021 9:53:42 AM | cwoodward | 34-3.pdf | 6 | $3.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: No Color Pages: 6 |
| Sep 24, 2021 9:54:22 AM | cwoodward | 34-4.pdf | 7 | $3.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: No Color Pages: 7 |
| Sep 24, 2021 9:55:14 AM | cwoodward | 34-5.pdf | 30 | $15.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: No Color Pages: 30 |
| Sep 24, 2021 10:00:20 AM | cwoodward | TRIAL EXHIBIT LIST | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: No Color Pages: 3 |
| Sep 24, 2021 10:02:40 AM | cwoodward | [copying] | 2 | $0.30 | Printer: device\SharpMX7580 LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Sep 24, 2021 10:24:21 AM | cwoodward | Microsoft Word - SettleJudgesVoirDire (1).doc | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes | | | |
|------|----------|----------|-------|------|-----------|---|---|---|
| Sep 24, 2021 10:40:18 AM | cwoodward | Microsoft Word - SettleJudgesJuryInstructions.doc | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 1 | Duplex: Yes | | Grayscale: No |
| Sep 24, 2021 10:42:12 AM | cwoodward | Microsoft Word - SettleCourtsDailyScheduleDuringTrial.docx | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | | Grayscale: Yes |
| Sep 24, 2021 10:42:55 AM | cwoodward | SettleProceduresforHandlingExhibits.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 1 | Duplex: Yes | | Grayscale: No |
| Sep 24, 2021 10:43:13 AM | cwoodward | Microsoft Word - Courtroom Technology | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 1 | Duplex: Yes | | Grayscale: No |
| Sep 24, 2021 11:45:00 AM | cwoodward | Microsoft Word - D's Trial Exhhibit List - UPDATED w-P's designations.DOCX | 6 | $0.90 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | | Grayscale: Yes |
| Sep 24, 2021 11:55:27 AM | cwoodward | Microsoft Word - Medical & Liability notebook as of 021021 (1 through 49).docx | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | | Grayscale: Yes |
| Sep 24, 2021 12:01:28 PM | cwoodward | Microsoft Word - D's Trial Exhhibit List - UPDATED w-P's designations.DOCX | 6 | $3.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 6 | Duplex: No | | Grayscale: No |
| Sep 24, 2021 12:58:27 PM | cwoodward | 2021.09.20 Def's 2nd Supp Resps to P's 1st Interrogatories.pdf | 10 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | | Grayscale: Yes |
| Sep 24, 2021 1:01:06 PM | cwoodward | Microsoft Outlook - Memo Style | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | | Grayscale: Yes |
| Sep 24, 2021 2:07:22 PM | cwoodward | Plf's 1st Set of Rogs to Def with Third Suppl Objections and Answers Thereto (002).pdf | 10 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | | Grayscale: Yes |
| Sep 24, 2021 2:07:38 PM | cwoodward | Def NRPC's Suppl FRCP 26(A)(2) Initial Disclosures.pdf | 5 | $0.75 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | | Grayscale: Yes |
| Sep 28, 2021 2:07:17 PM | legalassistant | Virtual Trials Handbook for attys.PDF | 16 | $2.40 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | | Grayscale: Yes |
| Sep 30, 2021 11:17:23 AM | cwoodward | Expense list  by category.pdf | 18 | $2.70 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | | Grayscale: Yes |
| Sep 30, 2021 12:45:01 PM | cwoodward | Microsoft Outlook - Memo Style | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | | Grayscale: Yes |
| Sep 30, 2021 12:47:10 PM | cwoodward | Microsoft Word - Pre-Trial Conference.docx | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | | Grayscale: Yes |

**Totals:** 921 $238.25



# Print logs

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Oct 1, 2021 9:31:56 AM | legalassistant | Pretrial conference and courts oral ruling on motions.PDF | 30 | $4.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes        Grayscale: Yes |
| Oct 1, 2021 1:25:19 PM | cwoodward | Microsoft Word - Pre-Trial Conference.docx | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No        Grayscale: Yes |
| Oct 1, 2021 1:29:15 PM | cwoodward | [copying] | 15 | $2.25 | Printer: device\SharpMX7580<br>LETTER (ANSI_A)    Duplex: Yes        Grayscale: Yes |
| Oct 4, 2021 11:11:44 AM | legalassistant | steele schedule jim.xlsx | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No        Grayscale: Yes |
| Oct 6, 2021 8:03:03 AM | cwoodward | Time Matters | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No        Grayscale: Yes |
| Oct 6, 2021 8:43:46 AM | legalassistant | Microsoft Word - Med. Records (Steele) | 6 | $0.90 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No        Grayscale: Yes |
| Oct 6, 2021 8:44:14 AM | legalassistant | Microsoft Word - Prescription (Steele) | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No        Grayscale: Yes |
| Oct 6, 2021 10:10:59 AM | legalassistant | Microsoft Word - Med. Records (Steele) | 6 | $0.90 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No        Grayscale: Yes |
| Oct 6, 2021 10:11:46 AM | legalassistant | Microsoft Word - Prescription (Steele) | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No        Grayscale: Yes |
| Oct 6, 2021 11:22:50 AM | legalassistant | Microsoft Word - Treatment Timeline | 12 | $1.80 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No        Grayscale: Yes |
| Oct 6, 2021 1:22:26 PM | legalassistant | Microsoft Word - Letter from Jim | 1 | $0.15 | Printer: orca\Assistant SHARP MX-B350P<br>LETTER (ANSI_A)    Duplex: Yes        Grayscale: Yes |
| Oct 6, 2021 2:13:25 PM | legalassistant | Microsoft Word - OC 100621 enclosing medical bills, prescriptions, treatment timeline | 1 | $0.15 | Printer: orca\Assistant SHARP MX-B350P<br>LETTER (ANSI_A)    Duplex: Yes        Grayscale: Yes |
| Oct 6, 2021 2:47:23 PM | legalassistant | Binder1.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No        Grayscale: Yes |
| Oct 8, 2021 12:38:56 PM | jvucinovich | [copying] | 16 | $2.40 | Printer: device\SharpMX7580<br>LETTER (ANSI_A)    Duplex: Yes        Grayscale: Yes |
| Oct 8, 2021 12:38:56 PM | jvucinovich | [copying] | 8 | $1.20 | Printer: device\SharpMX7580<br>LETTER (ANSI_A)    Duplex: No        Grayscale: Yes |
| Oct 12, 2021 10:17:20 AM | conference | Remote Desktop Redirected Printer Doc | 8 | $1.20 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No        Grayscale: Yes |
| Oct 13, 2021 2:49:56 PM | legalassistant | steele schedule jim.xlsx | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No        Grayscale: Yes |
| Oct 13, 2021 3:02:24 PM | legalassistant | steele schedule jim.xlsx | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No        Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Oct 15, 2021 10:01:39 AM | cwoodward | Virtual Trials Handbook for attys.PDF | 16 | $8.00 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No   Grayscale: No<br>Color Pages: 16 |
| Oct 19, 2021 12:06:12 PM | spiatok | Intuit | 1 | $0.15 | Printer: orca\Accounting - Checks - HP M553<br>LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Oct 19, 2021 3:39:33 PM | jvucinovich | Microsoft Outlook - Memo Style | 4 | $0.60 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Oct 19, 2021 3:50:44 PM | legalassistant | steele schedule jim.xlsx | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Oct 19, 2021 4:05:40 PM | legalassistant | Microsoft Word - Trial Planning Form | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Oct 20, 2021 9:00:18 AM | legalassistant | Zoom Trial Preparation Whitesheet.pptx | 2 | $1.00 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No   Grayscale: No<br>Color Pages: 2 |
| Oct 21, 2021 4:29:27 PM | cwoodward | Brown, Michelle 2-12-21 condensed.PDF | 61 | $9.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Oct 21, 2021 4:30:09 PM | cwoodward | Brown, Michelle 2-12-21 exhibits.PDF | 90 | $13.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Oct 21, 2021 4:31:17 PM | cwoodward | Wojciechowski 021921 condensed.PDF | 67 | $10.05 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Oct 21, 2021 4:33:17 PM | cwoodward | Wojciechowski, Bruce 2-19-21 Exhibits.PDF | 34 | $5.10 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Oct 25, 2021 9:32:10 AM | spiatok | Microsoft Word - d's trial exhibit list - updated as of 101121 w-p's designations | 9 | $1.35 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: No   Grayscale: Yes |
| Oct 25, 2021 9:36:11 AM | spiatok | A-1.pdf | 21 | $3.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Oct 25, 2021 9:42:12 AM | spiatok | A-2.pdf | 9 | $1.35 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Oct 25, 2021 9:43:17 AM | spiatok | A-3.pdf | 7 | $1.05 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Oct 25, 2021 9:44:10 AM | spiatok | A-4.pdf | 5 | $0.75 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Oct 25, 2021 9:44:59 AM | spiatok | A-5.pdf | 4 | $0.60 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Oct 25, 2021 9:45:43 AM | spiatok | A-6.pdf | 6 | $0.90 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Oct 25, 2021 9:47:54 AM | spiatok | A-7.pdf | 6 | $0.90 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Oct 25, 2021 9:48:40 AM | spiatok | A-8.pdf | 8 | $1.20 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Oct 25, 2021 9:49:20 AM | spiatok | A-9.pdf | 8 | $1.20 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |
| Oct 25, 2021 9:50:01 AM | spiatok | A-10.pdf | 9 | $1.35 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)   Duplex: Yes   Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Oct 25, 2021 9:51:10 AM | spiatok | A-12.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: No<br>Color Pages: 3 |
| Oct 25, 2021 9:52:09 AM | spiatok | A-13.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 9:53:02 AM | spiatok | A-14.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 9:53:45 AM | spiatok | A-15.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 9:54:27 AM | spiatok | A-16.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Oct 25, 2021 9:55:21 AM | spiatok | A-17.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: No<br>Color Pages: 3 |
| Oct 25, 2021 9:56:13 AM | spiatok | A-18.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 9:56:55 AM | spiatok | A-19.pdf | 8 | $1.20 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 9:57:31 AM | spiatok | A-20.pdf | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:03:27 AM | spiatok | A-21.pdf | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:04:05 AM | spiatok | A-22.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Oct 25, 2021 10:04:47 AM | spiatok | A-23.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:05:23 AM | spiatok | A-24.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:05:59 AM | spiatok | A-25.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:06:37 AM | spiatok | A-26.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:07:31 AM | spiatok | A-27.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:08:18 AM | spiatok | A-28.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:08:59 AM | spiatok | A-29.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Oct 25, 2021 10:09:34 AM | spiatok | A-30.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:12:00 AM | spiatok | A-31.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:12:33 AM | spiatok | A-32.pdf | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:13:09 AM | spiatok | A-33.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Oct 25, 2021 10:13:44 AM | spiatok | A-34.pdf | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:14:18 AM | spiatok | A-35.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:14:52 AM | spiatok | A-36.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:15:24 AM | spiatok | A-37.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Oct 25, 2021 10:15:59 AM | spiatok | A-38.pdf | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:16:37 AM | spiatok | A-39.pdf | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:17:12 AM | spiatok | A-40.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:17:50 AM | spiatok | A-41.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:18:22 AM | spiatok | A-42.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:19:08 AM | spiatok | A-43.pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: No<br>Color Pages: 2 |
| Oct 25, 2021 10:19:54 AM | spiatok | A-44.pdf | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:20:30 AM | spiatok | A-45.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:32:37 AM | spiatok | A-46 Camplair invoices.pdf | 4 | $0.60 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:33:28 AM | spiatok | A-47 Camplair fee schedule.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:34:01 AM | spiatok | A-48 Camplair file index.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Oct 25, 2021 10:34:53 AM | spiatok | A-49 Camplair handwritten notes.pdf | 14 | $2.10 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:35:25 AM | spiatok | A-50 Choppa fee schedule.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Oct 25, 2021 10:36:05 AM | spiatok | A-51 Choppa Invoices.pdf | 9 | $1.35 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:36:52 AM | spiatok | A-52 Choppa Testimony list.pdf | 7 | $1.05 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:37:33 AM | spiatok | A-53 Chestnutt  Exhibit 8.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Oct 25, 2021 10:38:29 AM | spiatok | A-55 J Opp invoices.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:41:47 AM | spiatok | A-56 Opp fee schedule.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes |
|---|---|---|---|---|---|
| Oct 25, 2021 10:43:18 AM | spiatok | A-54 Lemoncello emails.pdf | 50 | $7.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:44:23 AM | spiatok | A-57 Opp testimony list.pdf | 7 | $1.05 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:45:54 AM | cwoodward | Microsoft Word - Expert Disclosure S2.docx | 6 | $0.90 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Oct 25, 2021 10:46:51 AM | spiatok | A-57 Opp testimony list.pdf | 7 | $1.05 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:50:40 AM | spiatok | A-58 Wojciechowski  Exhibit 6.pdf | 8 | $1.20 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:51:40 AM | spiatok | A-59.pdf | 5 | $2.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: No<br>Color Pages: 5 |
| Oct 25, 2021 10:52:26 AM | spiatok | A-60 letter to Kyla Pearce.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Oct 25, 2021 10:53:03 AM | spiatok | A-61.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:53:40 AM | spiatok | A-62.pdf | 4 | $0.60 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:54:20 AM | spiatok | A-63.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:55:06 AM | spiatok | A-64 Sarah Bellum.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:55:36 AM | spiatok | A-65.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Oct 25, 2021 10:58:59 AM | spiatok | A-66.pdf | 5 | $0.75 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 10:59:36 AM | spiatok | A-67.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 11:00:14 AM | spiatok | A-68.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 11:00:52 AM | spiatok | A-69.pdf | 14 | $2.10 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Oct 25, 2021 11:30:54 AM | cwoodward | Northwest Eye Care-updates 092721.PDF | 13 | $1.95 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Oct 25, 2021 11:31:08 AM | spiatok | A-100 -1 NRPC_STEELE_00001-00016.pdf | 16 | $7.65 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: No<br>Color Pages: 15 |
| Oct 25, 2021 11:32:23 AM | spiatok | A-100 -2 NRPC_STEELE_00017-00025.pdf | 9 | $4.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: No<br>Color Pages: 9 |
| Oct 25, 2021 11:38:22 AM | spiatok | DATE.pdf | 9 | $3.10 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes    Grayscale: No<br>Color Pages: 5 |

| Date | Username | Document | Pages | Cost | Attributes | | |
|---|---|---|---|---|---|---|---|
| Oct 25, 2021 11:40:27 AM | spiatok | A-102 NRPC_STEELE_00145-00164.pdf | 20 | $8.25 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 15 | Duplex: Yes | Grayscale: No |
| Oct 25, 2021 11:41:35 AM | spiatok | Microsoft Word - Document1 | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Copies: 2 | Duplex: No | Grayscale: Yes |
| Oct 25, 2021 11:44:08 AM | spiatok | A-103 NRPC_STEELE_00166-00174.pdf | 9 | $3.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 6 | Duplex: Yes | Grayscale: No |
| Oct 25, 2021 11:44:51 AM | spiatok | Microsoft Word - Document1 | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Copies: 2 | Duplex: No | Grayscale: Yes |
| Oct 25, 2021 11:46:22 AM | spiatok | A-104 NRPC_STEELE_00179-00184.pdf | 6 | $0.90 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:21:19 PM | spiatok | Brown 012021 RPT.PDF | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:22:03 PM | spiatok | Brown 033121 RPT S1.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:23:17 PM | spiatok | Camplair 09-09-20 RPT.PDF | 18 | $2.70 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:24:44 PM | spiatok | Chesnutt 012821 RPT.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:25:41 PM | spiatok | Choppa 010621 RPT.PDF | 32 | $4.80 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:26:31 PM | spiatok | Choppa 022521 RPT S1.PDF | 10 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:27:06 PM | spiatok | Choppa 080621 RPT S2.PDF | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:28:21 PM | spiatok | Moon 082020 FFCE Rpt.PDF | 19 | $2.85 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:28:44 PM | cwoodward | Microsoft Outlook - Memo Style | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 25, 2021 12:29:14 PM | spiatok | Nago, Dr. - 120920-Rpt.PDF | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:30:04 PM | spiatok | Opp 011421 RPT.PDF | 19 | $2.85 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:30:57 PM | spiatok | Opp 040521 LCP RPT.PDF | 38 | $5.70 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:31:55 PM | spiatok | Wojciechowski 010421 Visual Processing Assessment Results.PDF | 8 | $1.20 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:48:11 PM | spiatok | Brown, Michelle 2-12-21 exhibits.PDF | 90 | $13.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:49:39 PM | spiatok | Camplair 030221 Exhibits.PDF | 47 | $7.05 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:50:42 PM | spiatok | Chesnutt 030421 Exhibits.PDF | 107 | $16.05 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes | | |
|------|----------|----------|-------|------|-----------|---|---|
| Oct 25, 2021 12:51:48 PM | spiatok | Lemoncello 062321 condensed.PDF | 68 | $10.20 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:52:49 PM | spiatok | Lemoncello 062321 Exhibits.PDF | 25 | $3.75 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:53:52 PM | spiatok | Steele 10-6-20 exhibits.PDF | 29 | $4.35 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 12:55:02 PM | spiatok | Wojciechowski, Bruce 2-19-21 Exhibits.PDF | 34 | $5.10 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 25, 2021 2:38:52 PM | spiatok | Microsoft Word - d's trial exhibit list - updated as of 101121 w-p's designations | 9 | $1.35 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 26, 2021 9:47:32 AM | cwoodward | Opp 102521 RPT S1.PDF | 36 | $5.40 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 26, 2021 9:48:57 AM | cwoodward | Opp 102521 LCP RPT S1.PDF | 36 | $5.40 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 26, 2021 9:51:49 AM | cwoodward | Microsoft Word - SteeleKM-Exhibits-Trial.docx | 6 | $0.90 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 26, 2021 12:00:29 PM | lwilliams | atty steele, kylie (6).pdf | 394 | $59.10 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 26, 2021 12:41:45 PM | spiatok | Remote Desktop Redirected Printer Doc | 6 | $0.90 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 26, 2021 12:41:57 PM | cwoodward | UW updates 102621.PDF | 34 | $5.10 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 26, 2021 12:43:25 PM | spiatok | Remote Desktop Redirected Printer Doc | 7 | $1.05 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 26, 2021 12:45:34 PM | spiatok | Remote Desktop Redirected Printer Doc | 28 | $4.20 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 26, 2021 12:47:24 PM | spiatok | Chestnut 6-27-19 Fee Schedule.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 26, 2021 12:48:08 PM | spiatok | Choppa CV, Fee Schedule & Prior Testimony LIst.PDF | 13 | $1.95 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 26, 2021 12:48:56 PM | spiatok | Moon CV & Fee schedule.PDF | 5 | $0.75 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 26, 2021 12:49:34 PM | spiatok | Moon fee schedule as of 050121.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 26, 2021 12:50:13 PM | spiatok | Moon prior testimony list.PDF | 4 | $0.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 26, 2021 12:51:15 PM | spiatok | Opp CV, fee schedule & prior testimony list.PDF | 11 | $1.65 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 26, 2021 12:52:18 PM | spiatok | Microsoft Word - Wojciechowski CV | 5 | $0.75 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 26, 2021 12:52:48 PM | spiatok | Wojciechowski Fee Schedule.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 26, 2021 12:58:28 PM | spiatok | [copying] | 1 | $0.15 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Oct 26, 2021 1:02:45 PM | cwoodward | Subpoena - Casteel.PDF | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A) — Duplex: No — Grayscale: Yes |
| Oct 26, 2021 1:12:25 PM | cwoodward | Subpoena - Casteel.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A) — Duplex: No — Grayscale: Yes |
| Oct 26, 2021 3:40:58 PM | spiatok | Remote Desktop Redirected Printer Doc | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A) — Duplex: No — Grayscale: Yes |
| Oct 26, 2021 3:44:05 PM | spiatok | Remote Desktop Redirected Printer Doc | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A) — Duplex: No — Grayscale: Yes |
| Oct 26, 2021 3:47:50 PM | spiatok | Remote Desktop Redirected Printer Doc | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A) — Duplex: No — Grayscale: Yes |
| Oct 26, 2021 3:58:56 PM | cwoodward | Subpoena - Casteel.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A) — Duplex: No — Grayscale: Yes |
| Oct 26, 2021 4:04:41 PM | spiatok | Intuit | 1 | $0.15 | Printer: orca\Accounting - Checks - HP M553<br>LETTER (ANSI_A) — Duplex: No — Grayscale: Yes |
| Oct 26, 2021 4:10:02 PM | cwoodward | Microsoft Word - Sanders 1-8-20 sending trial subpoena, waivre & witness fee-mileage check.DOC | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A) — Duplex: No — Grayscale: Yes |
| Oct 26, 2021 4:14:17 PM | cwoodward | Microsoft Word - Subpoena - Casteel - Acceptance of Service (unsigned).docx | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A) — Duplex: No — Grayscale: Yes |
| Oct 26, 2021 4:15:18 PM | spiatok | FedEx Ship Manager - Print Your Label(s) | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A) — Duplex: Yes — Grayscale: Yes |
| Oct 26, 2021 4:21:57 PM | cwoodward | [copying] | 1 | $0.15 | Printer: device\SharpMX7580<br>LETTER (ANSI_A) — Duplex: No — Grayscale: Yes |
| Oct 27, 2021 10:04:19 AM | spiatok | Intuit | 1 | $0.15 | Printer: orca\Accounting - Checks - HP M553<br>LETTER (ANSI_A) — Duplex: No — Grayscale: Yes |
| Oct 27, 2021 10:04:50 AM | spiatok | 20211027_091659.pdf | 3 | $0.45 | Printer: orca\Accounting Offce HP M553<br>LETTER (ANSI_A) — Duplex: No — Grayscale: Yes |
| Oct 28, 2021 8:53:08 AM | spiatok | Jeffrey_Opp.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A) — Duplex: No — Grayscale: No<br>Color Pages: 1 |
| Oct 28, 2021 8:53:59 AM | spiatok | Vucinovich-Steele Trial Exhibits.pdf | 6 | $0.90 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A) — Duplex: Yes — Grayscale: Yes |
| Oct 28, 2021 8:55:12 AM | spiatok | Microsoft Word - SteeleKM-Exhibits-Trial | 6 | $0.90 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A) — Duplex: Yes — Grayscale: Yes |
| Oct 28, 2021 8:58:41 AM | spiatok | Microsoft PowerPoint - MIchelle Brow PSYD  -  Read-Only | 1 | $0.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A) — Duplex: No — Grayscale: No<br>Color Pages: 1 |
| Oct 28, 2021 8:59:37 AM | spiatok | Microsoft PowerPoint - Dr Bruce Wojciechowski  -  Read-Only | 1 | $0.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A) — Duplex: No — Grayscale: No<br>Color Pages: 1 |
| Oct 28, 2021 9:00:22 AM | spiatok | Microsoft PowerPoint - Kirin Casteel  -  Read-Only | 1 | $0.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A) — Duplex: No — Grayscale: No<br>Color Pages: 1 |
| Oct 28, 2021 9:10:17 AM | spiatok | Brown, Michelle 2-12-21 condensed.PDF | 61 | $9.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A) — Duplex: Yes — Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes | | |
|------|----------|----------|-------|------|------------|---|---|
| Oct 28, 2021 9:12:10 AM | spiatok | Brown, Michelle 2-12-21 exhibits.PDF | 90 | $45.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 90 | Duplex: Yes | Grayscale: No |
| Oct 28, 2021 9:13:28 AM | spiatok | Camplair 030221 condensed.PDF | 52 | $7.80 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 9:14:35 AM | spiatok | Camplair 030221 Exhibits.PDF | 47 | $14.75 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 22 | Duplex: Yes | Grayscale: No |
| Oct 28, 2021 9:15:47 AM | spiatok | Chesnutt 030421 condensed.PDF | 78 | $11.70 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 9:26:11 AM | spiatok | Chesnutt 030421 condensed.PDF | 78 | $11.70 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 9:27:14 AM | spiatok | Chesnutt 030421 Exhibits.PDF | 107 | $43.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 77 | Duplex: Yes | Grayscale: No |
| Oct 28, 2021 9:28:24 AM | spiatok | Lemoncello 062321 condensed.PDF | 68 | $10.20 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 9:29:13 AM | spiatok | Lemoncello 062321 Exhibits.PDF | 25 | $3.75 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 9:31:19 AM | spiatok | Steele 10-6-20 condensed.PDF | 46 | $6.90 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 9:32:12 AM | cwoodward | Microsoft Outlook - Memo Style | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 28, 2021 9:32:13 AM | spiatok | Steele 10-6-20 exhibits.PDF | 29 | $7.85 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 10 | Duplex: Yes | Grayscale: No |
| Oct 28, 2021 9:33:02 AM | spiatok | Wojciechowski 021921 condensed.PDF | 67 | $10.05 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 9:33:50 AM | spiatok | Wojciechowski, Bruce 2-19-21 Exhibits.PDF | 34 | $7.20 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 6 | Duplex: Yes | Grayscale: No |
| Oct 28, 2021 10:12:31 AM | spiatok | [copying] | 1 | $0.50 | Printer: device\SharpMX7580 LETTER (ANSI_A) Color Pages: 1 | Duplex: No | Grayscale: No |
| Oct 28, 2021 10:17:13 AM | spiatok | [copying] | 2 | $1.00 | Printer: device\SharpMX7580 LETTER (ANSI_A) Color Pages: 2 | Duplex: No | Grayscale: No |
| Oct 28, 2021 10:35:08 AM | spiatok | [copying] | 46 | $6.90 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 10:40:29 AM | spiatok | [copying] | 24 | $3.60 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 11:18:35 AM | spiatok | Microsoft Word - Byres 041321 interview notes (MAM) | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 11:31:10 AM | cwoodward | Chesnutt 030421 Exhibits.PDF | 107 | $16.05 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes |
|---|---|---|---|---|---|
| Oct 28, 2021 11:36:55 AM | cwoodward | Printing Picture... | 1 | $0.15 | Printer: orca\DYMO LabelWriter 450 Twin Turbo<br>1.1" x 3.5"  Duplex: No  Grayscale: Yes |
| Oct 28, 2021 11:47:39 AM | cwoodward | Chesnutt 030421 condensed.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Oct 28, 2021 11:56:01 AM | spiatok | Microsoft Word - Fort, Niesha - 2-18-21 MAM nterview notes | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Oct 28, 2021 12:09:39 PM | spiatok | Time Matters | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Oct 28, 2021 12:14:58 PM | spiatok | [copying] | 15 | $5.75 | Printer: device\SharpMX7580<br>LETTER (ANSI_A)  Duplex: Yes  Grayscale: No<br>Color Pages: 10 |
| Oct 28, 2021 12:19:47 PM | spiatok | [copying] | 12 | $1.80 | Printer: device\SharpMX7580<br>LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Oct 28, 2021 12:26:44 PM | spiatok | Time Matters | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Oct 28, 2021 12:27:20 PM | spiatok | Time Matters | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Oct 28, 2021 12:41:43 PM | spiatok | Carson 12-18-20 Fee Schedule.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: No<br>Color Pages: 1 |
| Oct 28, 2021 12:45:34 PM | spiatok | Microsoft Word - Witness Trial Notebook | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Oct 28, 2021 12:58:56 PM | spiatok | Opp 040521 LCP RPT.PDF | 38 | $5.70 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Oct 28, 2021 1:00:26 PM | spiatok | Opp 102521 LCP RPT S1.PDF | 36 | $5.40 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Oct 28, 2021 1:04:23 PM | cwoodward | [copying] | 1 | $0.15 | Printer: device\SharpMX7580<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Oct 28, 2021 1:46:02 PM | spiatok | Microsoft Word - CAMPLAIR - Direct Testimony | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Oct 28, 2021 1:46:29 PM | spiatok | Microsoft Word - CHESTNUT - Direct Testimony | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Oct 28, 2021 1:47:31 PM | spiatok | Microsoft Word - KIRIN CASTEEL - Direct Testimony | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Oct 28, 2021 1:47:59 PM | spiatok | Microsoft Word - KYLIE STEELE - Direct Testimony | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Oct 28, 2021 1:48:31 PM | spiatok | Microsoft Word - NIESHA FORT - Direct Testimony | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Oct 28, 2021 1:49:00 PM | spiatok | Microsoft Word - Opening Outline | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Oct 28, 2021 1:49:30 PM | spiatok | Microsoft Word - Outline for Bruce Wojcieckowski | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Oct 28, 2021 1:49:55 PM | spiatok | Microsoft Word - SUE BYERS - Direct Testimony | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Oct 28, 2021 1:50:37 PM | spiatok | Casteel, Kirin - 121719 before and after observations (FROM CLIENT-SOLICITED BY CLIENT).PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes | | |
|------|----------|----------|-------|------|-----------|---|---|
| Oct 28, 2021 1:51:16 PM | spiatok | Stromberg 041018 before and after observations (FROM CLIENT-SOLICITED BY CLIENT).PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 28, 2021 1:51:36 PM | spiatok | Casteel, Robert 042418 before and after observations (FROM CLIENT-SOLICITED BY CLIENT).PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 28, 2021 1:51:55 PM | spiatok | Howard, Kendra 041118 before and after observations (FROM CLIENT-SOLICITED BY CLIENT).PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 28, 2021 1:52:16 PM | spiatok | Wilks, Heather 120719 before and after observations (FROM CLIENT-SOLICITED BY CLIENT).PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 28, 2021 1:52:46 PM | spiatok | Microsoft Word - Casteel, Robert - MAM 2-18-21 Interview notes | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 28, 2021 2:32:22 PM | cwoodward | Opp 102521 RPT S1.PDF | 13 | $1.95 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 2:36:51 PM | spiatok | Time Matters | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 2:37:24 PM | spiatok | Time Matters | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 28, 2021 2:47:43 PM | spiatok | [copying] | 22 | $3.30 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 2:47:43 PM | spiatok | [copying] | 5 | $0.75 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 28, 2021 2:50:09 PM | spiatok | [copying] | 4 | $0.60 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 2:52:06 PM | spiatok | [copying] | 4 | $0.60 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 28, 2021 3:07:05 PM | cwoodward | [copying] | 8 | $1.20 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 3:07:05 PM | cwoodward | [copying] | 6 | $0.90 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 28, 2021 3:16:14 PM | spiatok | [copying] | 30 | $4.50 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 3:19:55 PM | spiatok | [copying] | 18 | $2.70 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 3:23:36 PM | spiatok | [copying] | 8 | $1.20 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 3:27:13 PM | spiatok | [copying] | 22 | $3.30 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 3:31:04 PM | spiatok | [copying] | 18 | $2.70 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 3:34:38 PM | spiatok | [copying] | 10 | $1.50 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 3:38:39 PM | spiatok | [copying] | 60 | $9.00 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Oct 28, 2021 3:41:31 PM | spiatok | [copying] | 20 | $3.00 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes | | |
|------|----------|----------|-------|------|-----------|---|---|
| Oct 28, 2021 4:33:16 PM | spiatok | Microsoft Word - Witness Trial Notebook | 4 | $0.60 | Printer: orca\SHARP MX-7580N | | |
| | | | | | LETTER (ANSI_A) | Duplex: No | |
| | | | | | Copies: 2 | | Grayscale: Yes |
| Oct 29, 2021 3:26:53 PM | jvucinovich | Microsoft Outlook - Memo Style | 3 | $0.45 | Printer: orca\SHARP MX-7580N | | |
| | | | | | LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 30, 2021 3:57:08 PM | jvucinovich | [copying] | 1 | $0.15 | Printer: device\SharpMX7580 | | |
| | | | | | LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 31, 2021 6:04:12 PM | jvucinovich | [copying] | 2 | $0.30 | Printer: device\SharpMX7580 | | |
| | | | | | LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 31, 2021 6:14:15 PM | jvucinovich | [copying] | 1 | $0.15 | Printer: device\SharpMX7580 | | |
| | | | | | LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Oct 31, 2021 6:22:09 PM | jvucinovich | [copying] | 8 | $1.20 | Printer: device\SharpMX7580 | | |
| | | | | | LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |

**Totals:** 3,356 $609.80



# Print logs

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Nov 3, 2021 2:58:37 PM | legalassistant | Concussion in ER Emergency  misdiagnosis.pdf | 11 | $1.65 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Nov 3, 2021 2:58:52 PM | legalassistant | Concussion Subtypes Paper copy (002).pdf | 12 | $1.80 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Nov 3, 2021 2:59:05 PM | legalassistant | 2017- Publication -DMI scales paper (002).pdf | 17 | $2.55 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Nov 3, 2021 2:59:15 PM | legalassistant | Bigler mTBI definitions (002).pdf | 22 | $3.30 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Nov 3, 2021 4:26:19 PM | legalassistant | Microsoft Outlook - Memo Style | 5 | $0.75 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Nov 3, 2021 4:50:32 PM | legalassistant | NTC of SDT Walmart Pharmacy 110321.PDF | 5 | $0.75 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Nov 3, 2021 5:20:27 PM | jvucinovich | Rossi Vucinovich Facilitation Agreement.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 4, 2021 9:24:49 AM | legalassistant | Microsoft Outlook - Memo Style | 2 | $0.30 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Nov 4, 2021 9:28:43 AM | legalassistant | Microsoft Outlook - Memo Style | 3 | $0.45 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Nov 4, 2021 1:10:37 PM | cwoodward | Microsoft Word - Expert Disclosure S3.docx | 7 | $1.05 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Nov 4, 2021 3:50:58 PM | jvucinovich | [copying] | 1 | $0.15 | Printer: device\SharpMX7580 LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 5, 2021 11:10:21 AM | cwoodward | Rule 26 Disclosure S21 (Steele 008701 009169).PDF | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 5, 2021 11:12:17 AM | cwoodward | Rule 26 Disclosure S21 (Steele 008701 009169).PDF | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 5, 2021 11:13:11 AM | cwoodward | Rule 26 Disclosure S21 (Steele 008701 009169).PDF | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 5, 2021 11:14:13 AM | cwoodward | Rule 26 Disclosure S21 (Steele 008701 009169).PDF | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 5, 2021 11:14:46 AM | cwoodward | Rule 26 Disclosure S21 (Steele 008701 009169).PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 5, 2021 11:15:20 AM | cwoodward | Rule 26 Disclosure S21 (Steele 008701 009169).PDF | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 5, 2021 11:18:31 AM | cwoodward | Rule 26 Disclosure S21 (Steele 008701 009169).PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 5, 2021 11:20:50 AM | cwoodward | Rule 26 Disclosure S21 (Steele 008701 009169).PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes | | |
|------|----------|----------|-------|------|-----------|---|---|
| Nov 5, 2021 11:24:17 AM | cwoodward | Rule 26 Disclosure S21 (Steele 008701 009169).PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 5, 2021 11:25:34 AM | cwoodward | Rule 26 Disclosure S21 (Steele 008701 009169).PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 8, 2021 9:03:17 AM | legalassistant | KS OSHU.pdf | 15 | $2.25 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 8, 2021 9:19:48 AM | legalassistant | KS OSHU.pdf | 15 | $2.25 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 8, 2021 9:21:01 AM | legalassistant | KS OSHU.pdf | 15 | $2.25 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 8, 2021 12:55:31 PM | cwoodward | Microsoft Word - PTO w D's revisions as of 110821.DOCX | 13 | $1.95 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 8, 2021 1:26:39 PM | legalassistant | Microsoft Word - Document1 | 10 | $1.50 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 8, 2021 2:22:42 PM | legalassistant | Microsoft Word - CHESTNUT - Direct Testimony | 4 | $0.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 8, 2021 2:25:31 PM | legalassistant | Microsoft Word - CHESTNUT - Direct Testimony | 5 | $0.75 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 8:59:06 AM | legalassistant | Microsoft Word - Run of Show 110921 | 2 | $0.30 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 9, 2021 9:31:01 AM | legalassistant | Pretrial conference and courts oral ruling on motions.PDF | 30 | $4.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 9:48:49 AM | legalassistant | Microsoft Word - Wojciechowski Direct Testimony revised 110921 | 2 | $0.30 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 9, 2021 9:53:31 AM | legalassistant | Microsoft Word - Steele - DRAFT Amended PTO (as of Nov. 8 2021) | 15 | $2.25 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 9, 2021 9:55:52 AM | legalassistant | Microsoft Word - Steele - DRAFT Amended PTO (as of Nov. 8 2021) | 15 | $7.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 15 | Duplex: No | Grayscale: No |
| Nov 9, 2021 10:05:30 AM | legalassistant | Microsoft Word - Steele - DRAFT Amended PTO (as of Nov. 8 2021) | 14 | $7.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 14 | Duplex: No | Grayscale: No |
| Nov 9, 2021 10:20:27 AM | legalassistant | Microsoft Word - Liljenquist 110521 RPT re diabetes | 4 | $0.60 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 9, 2021 12:25:46 PM | legalassistant | Microsoft Word - Run of Show 110921 | 2 | $0.30 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 9, 2021 1:50:49 PM | legalassistant | Microsoft Word - Steele - DRAFT Amended PTO (as of Nov. 8 2021) | 14 | $2.10 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 9, 2021 1:51:48 PM | legalassistant | Microsoft Word - Proposed Preliminary JI on Scope | 5 | $0.75 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 9, 2021 1:52:50 PM | legalassistant | Microsoft Word - Steele - Proposed Preliminary JI on Scope | 5 | $0.75 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 9, 2021 1:56:25 PM | legalassistant | Microsoft Word - Steele - DRAFT Amended PTO (as of Nov. 8 2021) | 14 | $7.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 14 | Duplex: No | Grayscale: No |

| Date | Username | Document | Pages | Cost | Attributes | | |
|------|----------|----------|-------|------|-----------|---|---|
| Nov 9, 2021 2:00:23 PM | cwoodward | 02 Photograph taken 121817 (Getty Images).PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:00:43 PM | cwoodward | 03 Photograph NTSB Report Figure 2-0001.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:01:49 PM | cwoodward | 04 Figure 10 NTSB .PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:02:08 PM | cwoodward | 05 Photograph of Car No. 6 (7422) taken 032918.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:02:25 PM | cwoodward | 06 Photograph of Car No. 6 (7422) taken 032918.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:03:16 PM | cwoodward | 07 Photograph of Car No. 6 (7422) taken 032918.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:03:35 PM | cwoodward | 08 Photograph of Car No. 6 (7422) taken 032918.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:06:47 PM | cwoodward | 09 Photograph of Car No. 6 (7422) taken 032918.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:07:43 PM | cwoodward | 10 Photograph of Car No. 6 (7422) taken 032918.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:07:58 PM | cwoodward | 11 Photograph of Car No. 6 (7422) taken 032918.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:08:12 PM | cwoodward | 12 Photograph of Car No. 6 (7422) taken 032918.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:08:25 PM | cwoodward | 13 Photograph of Car No. 6 (7422) taken 032918.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:08:39 PM | cwoodward | 14 Photograph of Car No. 6 (7422) taken 032918.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:08:54 PM | cwoodward | 15 Photograph of Car No. 6 (7422) taken 032918.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:09:08 PM | cwoodward | 16 Photograph of Car No, 6 (7422) (Steele 007171).PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:11:24 PM | cwoodward | 18 Photograph of Kylie Steele (Steele 007164).pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:11:43 PM | cwoodward | 19 Photograph of Kylie Steele (Steele 007165).pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:11:56 PM | cwoodward | 20 Photograph of site (Steele 007162).pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:12:09 PM | cwoodward | 21 Kylie Steele's Amtrak ticket (Steele 001336).pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:12:20 PM | cwoodward | 22 Train 501 characteristics (NRPC NTSB 000131) Redacted.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:12:35 PM | cwoodward | 23 Figure 21 NTSB.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:12:48 PM | cwoodward | 24 Figure 29 NTSB.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 9, 2021 2:13:01 PM | cwoodward | 25 Figure 36 NTSB.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes | | |
|------|----------|----------|-------|------|-----------|---|---|
| Nov 9, 2021 2:14:20 PM | cwoodward | Microsoft PowerPoint - Presentation for Trial revised 110921.pptx | 30 | $14.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No<br>Color Pages: 28 | | Grayscale: No |
| Nov 9, 2021 2:18:55 PM | legalassistant | Microsoft Word - CURRENT PTO 218 | 15 | $2.25 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A) | | Grayscale: Yes |
| Nov 9, 2021 2:26:24 PM | legalassistant | Microsoft Word - Steele - DRAFT Amended PTO (as of Nov. 8 2021) | 14 | $7.00 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes<br>Color Pages: 14 | | Grayscale: No |
| Nov 9, 2021 2:27:26 PM | legalassistant | Microsoft Word - Steele - DRAFT Amended PTO (as of Nov. 8 2021) (003) | 14 | $7.00 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes<br>Color Pages: 14 | | Grayscale: No |
| Nov 9, 2021 2:33:04 PM | legalassistant | Microsoft Word - CURRENT PTO 218 | 14 | $7.00 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes<br>Color Pages: 14 | | Grayscale: No |
| Nov 9, 2021 2:47:55 PM | cwoodward | Microsoft Word - P's Trial Exhibit List - W-D's designations.DOCX | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No | | Grayscale: Yes |
| Nov 9, 2021 4:54:37 PM | legalassistant | Wojciechowski 110921 Direct Testimony.PDF | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No | | Grayscale: Yes |
| Nov 10, 2021 8:25:52 AM | legalassistant | Microsoft Word - MESSAGING AND TECHNIQUES | 1 | $0.15 | Printer: orca\Assistant SHARP MX-B350P<br>LETTER (ANSI_A)    Duplex: Yes | | Grayscale: Yes |
| Nov 10, 2021 8:35:30 AM | legalassistant | PTO - joint amended filed 110921.PDF | 28 | $4.20 | Printer: orca\Assistant SHARP MX-B350P<br>LETTER (ANSI_A)    Duplex: Yes | | Grayscale: Yes |
| Nov 10, 2021 8:45:40 AM | legalassistant | Microsoft Word - CHOPPA - Direct Testimony | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes | | Grayscale: Yes |
| Nov 10, 2021 8:48:04 AM | legalassistant | _Michelle Brown, PsyD_ _michelle@spectrumpsychwa.com_ | 2 | $1.00 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No<br>Color Pages: 2 | | Grayscale: No |
| Nov 10, 2021 9:22:33 AM | cwoodward | Microsoft PowerPoint - Presentation for Trial revised 110921.pptx | 1 | $0.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No<br>Color Pages: 1 | | Grayscale: No |
| Nov 10, 2021 10:04:57 AM | cwoodward | WOJCIECHOWSKI, O.D., F.C.O.V.D., BRUCE | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes | | Grayscale: Yes |
| Nov 10, 2021 10:16:26 AM | cwoodward | Gabrielle Family Vision Care update 081820.PDF | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes | | Grayscale: Yes |
| Nov 10, 2021 10:17:20 AM | cwoodward | Gabrielle Family Vision Care (initial 062119).PDF | 75 | $11.25 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes | | Grayscale: Yes |
| Nov 10, 2021 10:21:37 AM | cwoodward | Swedish Neuroscience Institute-initial 5.17.19.PDF | 8 | $1.20 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes | | Grayscale: Yes |
| Nov 10, 2021 10:27:14 AM | cwoodward | Wilsonville Vision Center-initial 1.2.20.PDF | 20 | $3.00 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes | | Grayscale: Yes |
| Nov 10, 2021 10:51:14 AM | legalassistant | Microsoft Word - P's Trial Exhibit List CAB | 1 | $0.15 | Printer: orca\Assistant SHARP MX-B350P<br>LETTER (ANSI_A)    Duplex: Yes | | Grayscale: Yes |
| Nov 10, 2021 11:02:18 AM | legalassistant | Microsoft Word - P's Trial Exhibit List CAB | 1 | $0.15 | Printer: orca\Assistant SHARP MX-B350P<br>LETTER (ANSI_A)    Duplex: Yes | | Grayscale: Yes |
| Nov 10, 2021 11:04:40 AM | legalassistant | Microsoft Word - P's Trial Exhibit List - W-D's designations | 3 | $0.45 | Printer: orca\Assistant SHARP MX-B350P<br>LETTER (ANSI_A)    Duplex: Yes | | Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|-----------|
| Nov 10, 2021 11:05:15 AM | legalassistant | Microsoft Word - P's Trial Exhibit List CAB | 1 | $0.15 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Nov 10, 2021 11:08:10 AM | cwoodward | Microsoft Word - Wojciechowski 110621 new address.docx | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Nov 10, 2021 11:13:46 AM | legalassistant | Microsoft Word - P's Trial Exhibit List - W-D's designations | 3 | $0.45 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Nov 10, 2021 11:27:12 AM | legalassistant | FedEx Ship Manager - Print Your Label(s) | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: No  Color Pages: 1 |
| Nov 10, 2021 11:33:19 AM | cwoodward | Microsoft Word - Wojciechowski 111021 w-Wilson Vision, Gabrielle Vision & Dr. May records.docx | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Nov 10, 2021 12:30:13 PM | cwoodward | Choppa 02-2021 Preliminary LCP.PDF | 51 | $7.65 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Nov 10, 2021 1:08:23 PM | cwoodward | 26 Choppa 02-2021 Preliminary LCP.PDF | 55 | $8.25 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Nov 10, 2021 1:09:07 PM | cwoodward | Expert Disclosure S3 signed 110421.pdf | 56 | $8.40 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Nov 10, 2021 1:13:47 PM | cwoodward | [copying] | 1 | $0.15 | Printer: device\SharpMX7580 LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Nov 10, 2021 1:15:32 PM | cwoodward | [copying] | 2 | $0.30 | Printer: device\SharpMX7580 LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Nov 10, 2021 1:47:57 PM | legalassistant | Microsoft Word - Plaintiff Atty-Witness Contact Sheet | 2 | $0.30 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Nov 10, 2021 1:56:47 PM | legalassistant | Microsoft Word - P's Trial Exhibit List CAB | 2 | $0.30 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Nov 10, 2021 3:34:53 PM | legalassistant | Microsoft Word - P's Trial Exhibit List CAB | 2 | $0.30 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Nov 10, 2021 3:55:16 PM | legalassistant | Microsoft Word - P's Trial Exhibit List CAB | 2 | $0.30 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Nov 10, 2021 4:08:11 PM | cwoodward | [copying] | 3 | $0.45 | Printer: device\SharpMX7580 LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Nov 10, 2021 4:27:25 PM | legalassistant | Microsoft Word - P's Trial Exhibit List CAB | 2 | $0.30 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Nov 10, 2021 4:33:09 PM | jvucinovich | Microsoft Outlook - Memo Style | 5 | $0.75 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Nov 10, 2021 4:39:04 PM | cwoodward | A-100 -1 NRPC_STEELE_00001-00016.pdf | 16 | $7.65 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: Yes  Grayscale: No  Color Pages: 15 |
| Nov 10, 2021 4:39:54 PM | cwoodward | A-100 -2 NRPC_STEELE_00017-00025.pdf | 9 | $4.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: Yes  Grayscale: No  Color Pages: 9 |
| Nov 10, 2021 4:41:22 PM | cwoodward | A-103 NRPC_STEELE_00166-00174.pdf | 9 | $3.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: Yes  Grayscale: No  Color Pages: 6 |

| Date | Username | Document | Pages | Cost | Attributes | | |
|------|----------|----------|-------|------|-----------|---|---|
| Nov 10, 2021 4:42:04 PM | cwoodward | A-104 NRPC_STEELE_00179-00184.pdf | 6 | $2.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: No |
| | | | | | Color Pages: 4 | | |
| Nov 10, 2021 4:45:24 PM | cwoodward | A-102 NRPC_STEELE_00145-00164.pdf | 20 | $8.25 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: No |
| | | | | | Color Pages: 15 | | |
| Nov 10, 2021 4:46:56 PM | cwoodward | DATE.pdf | 9 | $3.10 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: No |
| | | | | | Color Pages: 5 | | |
| Nov 10, 2021 5:01:29 PM | cwoodward | Facebook -index of Your Messages.pdf | 18 | $2.70 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 11, 2021 8:55:55 AM | legalassistant | Microsoft Outlook - Memo Style | 2 | $0.30 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 11, 2021 10:05:25 AM | legalassistant | Microsoft Word - Document1 | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 11, 2021 12:49:34 PM | legalassistant | Microsoft Word - Witness Trial Notebook | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 11, 2021 12:50:43 PM | legalassistant | Microsoft Word - LEMONCELLO - Direct Testimony | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 11, 2021 3:15:23 PM | legalassistant | Faciszewski 110821 RPT S2.PDF | 7 | $1.05 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 11, 2021 3:15:50 PM | legalassistant | Janzen 110521 RPT S1.PDF | 1 | $0.15 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 11, 2021 3:23:11 PM | legalassistant | Transcript of 111021 Telephone Conference (ROUGH DRAFT).PDF | 30 | $4.50 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 11, 2021 3:26:34 PM | legalassistant | Microsoft Word - Run of Show 110921 | 2 | $0.30 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 11, 2021 3:34:45 PM | legalassistant | Microsoft Word - OC 111121 Requesting Meet and Confer re 30b6 | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 11, 2021 4:05:44 PM | legalassistant | Microsoft Outlook - Memo Style | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 11, 2021 4:05:59 PM | legalassistant | Vucinovich-Steele Trial Exhibits.pdf | 6 | $0.90 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 11, 2021 4:19:46 PM | legalassistant | Microsoft Outlook - Memo Style | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 11, 2021 4:39:52 PM | legalassistant | Microsoft Outlook - Memo Style | 6 | $0.90 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 11, 2021 4:46:28 PM | legalassistant | Microsoft Outlook - Memo Style | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 12, 2021 8:30:01 AM | legalassistant | Vucinovich-Steele TEL-Avg. Trial Exhibit (002).pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 12, 2021 8:56:43 AM | legalassistant | 01 Photograph taken 121817 (Getty Images).pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: No |
| | | | | | Color Pages: 1 | | |

| Date | Username | Document | Pages | Cost | Attributes |
|---|---|---|---|---|---|
| Nov 12, 2021 9:03:40 AM | legalassistant | 02 Washington Amtrak Derailment Police Drone Footage - Clips.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)   Duplex: No   Grayscale: No Color Pages: 1 |
| Nov 12, 2021 9:03:55 AM | legalassistant | 03 KING 5 Animation.pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)   Duplex: No   Grayscale: No Copies: 2, Color Pages: 2 |
| Nov 12, 2021 9:04:11 AM | legalassistant | 05 Photograph NTSB Report Figure 2-0001.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)   Duplex: No   Grayscale: No Color Pages: 1 |
| Nov 12, 2021 9:04:25 AM | legalassistant | 06 Figure 10 NTSB.pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)   Duplex: No   Grayscale: No Copies: 2, Color Pages: 2 |
| Nov 12, 2021 9:04:33 AM | legalassistant | 07 Photograph of site (Steele 007162).pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)   Duplex: No   Grayscale: No Copies: 2, Color Pages: 2 |
| Nov 12, 2021 9:04:49 AM | legalassistant | 09 Photographs of Car No. 6, No. 7422 (Formerely exhibit 7, 8, 9, 10, 11, 12, 13, 15, 16).pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)   Duplex: No   Grayscale: No Copies: 2, Color Pages: 2 |
| Nov 12, 2021 9:04:59 AM | legalassistant | 11 Figure 36 NTSB.pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)   Duplex: No   Grayscale: No Copies: 2, Color Pages: 2 |
| Nov 12, 2021 9:05:14 AM | legalassistant | 13 Figure 21 NTSB.pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)   Duplex: No   Grayscale: No Copies: 2, Color Pages: 2 |
| Nov 12, 2021 9:05:26 AM | legalassistant | 14 Photographs of Kylie Steele (Steele 001764 and 001765).pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)   Duplex: No   Grayscale: No Copies: 2, Color Pages: 2 |
| Nov 12, 2021 9:05:40 AM | legalassistant | 15 Sarahbellum (Steele 007944-007949).pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)   Duplex: No   Grayscale: Yes Copies: 2 |
| Nov 12, 2021 9:05:50 AM | legalassistant | 16 Choppa 02-2021 Preliminary LCP.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)   Duplex: No   Grayscale: Yes Copies: 2 |
| Nov 12, 2021 9:06:00 AM | legalassistant | 17 Opp 102521 Report.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)   Duplex: No   Grayscale: Yes Copies: 2 |
| Nov 12, 2021 9:06:11 AM | legalassistant | 18 Opp 102521 LCP Report.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)   Duplex: No   Grayscale: Yes Copies: 2 |
| Nov 12, 2021 9:06:20 AM | legalassistant | 19 Treatment Timeline.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)   Duplex: No   Grayscale: Yes Copies: 2 |
| Nov 12, 2021 9:06:40 AM | legalassistant | 19 Treatment Timeline.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)   Duplex: No   Grayscale: Yes Copies: 2 |

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Nov 12, 2021 9:06:48 AM | legalassistant | 20 Anatomical Brain Model.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes Copies: 2 |
| Nov 12, 2021 9:06:59 AM | legalassistant | 21 Medication Timeline.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes Copies: 2 |
| Nov 12, 2021 9:07:34 AM | legalassistant | 04 Washington Amtrak Derailment Police Drone_Video.pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: No Copies: 2, Color Pages: 2 |
| Nov 12, 2021 9:07:47 AM | legalassistant | 08 Photographs of Cr No. 6, No. 7422 (Formerely exhibit 5 and 6).pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: No Copies: 2, Color Pages: 2 |
| Nov 12, 2021 9:14:53 AM | legalassistant | 01 Photograph taken 121817 (Getty Images).pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: No Color Pages: 1 |
| Nov 12, 2021 9:15:02 AM | legalassistant | 02 Washington Amtrak Derailment Police Drone Footage - Clips.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: No Color Pages: 1 |
| Nov 12, 2021 9:15:16 AM | legalassistant | 06 Figure 10 NTSB.pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: No Copies: 2, Color Pages: 2 |
| Nov 12, 2021 9:15:30 AM | legalassistant | 12 Kylie Steele_s Amtrak ticket (Steele 001336).pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: No Copies: 2, Color Pages: 2 |
| Nov 12, 2021 9:15:41 AM | legalassistant | 10 Photograph of Car No. 6 (7422) taken 032918.pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: No Copies: 2, Color Pages: 2 |
| Nov 12, 2021 9:23:52 AM | legalassistant | 19 Treatment Timeline.pdf | 24 | $3.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes Copies: 2 |
| Nov 12, 2021 9:24:03 AM | legalassistant | 21 Medication Timeline.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes Copies: 2 |
| Nov 12, 2021 9:24:18 AM | legalassistant | 18 Opp 102521 LCP Report.PDF | 72 | $10.80 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes Copies: 2 |
| Nov 12, 2021 9:24:29 AM | legalassistant | 17 Opp 102521 Report.PDF | 26 | $3.90 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes Copies: 2 |
| Nov 12, 2021 9:24:42 AM | legalassistant | 16 Choppa 02-2021 Preliminary LCP.PDF | 110 | $16.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes Copies: 2 |
| Nov 12, 2021 9:33:37 AM | legalassistant | 15 Sarahbellum (Steele 007944-007949).pdf | 12 | $1.80 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes Copies: 2 |

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Nov 12, 2021 9:34:32 AM | legalassistant | P's trial exhibit list S1 filed 111021.PDF | 4 | $0.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes  Copies: 2 |
| Nov 12, 2021 10:03:28 AM | legalassistant | 12 Figure 21 NTSB corrected.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes  Copies: 2 |
| Nov 12, 2021 10:03:40 AM | legalassistant | 13 Figure 21 NTSB Corrected.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes  Copies: 2 |
| Nov 12, 2021 10:05:04 AM | legalassistant | 10 Photograph of Car No. 6 (7422) taken 032918.PDF | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes  Copies: 2 |
| Nov 12, 2021 10:06:00 AM | legalassistant | 10 Photograph of Car No. 6 (7422) taken 032918.PDF | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: No  Copies: 2, Color Pages: 2 |
| Nov 12, 2021 10:07:53 AM | legalassistant | 12 Figure 21 NTSB corrected.pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: No  Copies: 2, Color Pages: 2 |
| Nov 12, 2021 10:08:19 AM | legalassistant | 13 Figure 21 NTSB Corrected.pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: No  Copies: 2, Color Pages: 2 |
| Nov 12, 2021 10:23:02 AM | legalassistant | Microsoft Word - Spine Label - 1 and half inch notebook | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: No  Color Pages: 1 |
| Nov 12, 2021 10:23:27 AM | legalassistant | Microsoft Word - Spine Label - 1 and half inch notebook | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: No  Color Pages: 1 |
| Nov 12, 2021 10:36:13 AM | cwoodward | Microsoft Word - Zen delivery form - Lane Powell.doc | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes  Copies: 2 |
| Nov 12, 2021 10:49:32 AM | cwoodward | Microsoft Word - CAPTION.docx | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Nov 12, 2021 10:52:06 AM | legalassistant | Microsoft Word - Spine Label - 1 and half inch notebook | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: No  Color Pages: 1 |
| Nov 12, 2021 11:18:50 AM | cwoodward | Microsoft Word - Pre-Trial Conference.docx | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Nov 12, 2021 11:20:51 AM | legalassistant | Microsoft Word - Pelto 111121 requesting medical authorizations | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Nov 12, 2021 11:29:30 AM | cwoodward | JI P's Additional Disputed signed 110921 Dkt 56.PDF | 4 | $0.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Nov 12, 2021 1:27:30 PM | legalassistant | D's JI - Objection to Disputed Ps JI filed 111221.PDF | 6 | $0.90 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Nov 12, 2021 1:37:00 PM | legalassistant | D's JI  - Objection to P's JIs Wackerbarth Decl.PDF | 26 | $3.90 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Nov 12, 2021 1:49:14 PM | legalassistant | Microsoft Word - Witness Direct Testimony - Nancy Steele Summary | 5 | $0.75 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes |
|---|---|---|---|---|---|
| Nov 12, 2021 1:55:54 PM | cwoodard | 23 Figure 21 NTSB.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: No <br> Grayscale: Yes |
| Nov 12, 2021 2:25:30 PM | legalassistant | Microsoft Word - Run of Show 110921 | 4 | $0.60 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: No <br> Copies: 2 Grayscale: Yes |
| Nov 12, 2021 2:28:45 PM | legalassistant | Microsoft Outlook - Memo Style | 2 | $0.30 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: No <br> Grayscale: Yes |
| Nov 12, 2021 2:30:46 PM | legalassistant | Microsoft Word - Plaintiff Atty-Witness Contact Sheet (002) | 2 | $0.30 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: No <br> Grayscale: Yes |
| Nov 12, 2021 2:30:58 PM | legalassistant | Pltf Peremptory Challenges.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: No <br> Grayscale: Yes |
| Nov 12, 2021 2:31:14 PM | legalassistant | C19-5553BHS Steel v Nat'l Railroad Jury Trial Links.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: No <br> Grayscale: Yes |
| Nov 12, 2021 2:51:10 PM | legalassistant | Microsoft Word - Plaintiff Atty-Witness Contact Sheet (003) | 2 | $0.30 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: No <br> Grayscale: Yes |
| Nov 12, 2021 4:39:49 PM | cwoodard | 11.12.2021 Defendant's Amended Exhibit List.pdf | 9 | $1.35 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: Yes <br> Grayscale: Yes |
| Nov 12, 2021 4:58:19 PM | legalassistant | Microsoft Word - Court 111221 Contact sheet for trial | 2 | $0.30 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: No <br> Grayscale: Yes |
| Nov 12, 2021 5:02:50 PM | legalassistant | Microsoft Word - Court 111221 Contact sheet for trial | 2 | $0.30 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: No <br> Grayscale: Yes |
| Nov 13, 2021 10:11:38 AM | cwoodard | 11.12.2021 Defendant's Amended Exhibit List.pdf | 9 | $1.35 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: No <br> Grayscale: Yes |
| Nov 13, 2021 11:18:46 AM | legalassistant | steele schedule jim.xlsx | 1 | $0.15 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: No <br> Grayscale: Yes |
| Nov 13, 2021 11:31:28 AM | legalassistant | Microsoft Word - Witnesses - D's Potential Witnesses for Trial 111321 | 1 | $0.15 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: No <br> Grayscale: Yes |
| Nov 13, 2021 11:47:25 AM | legalassistant | Microsoft Word - Witnesses - D's Potential Witnesses for Trial 111321 | 2 | $0.30 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: No <br> Grayscale: Yes |
| Nov 13, 2021 11:54:59 AM | cwoodard | The Polyclinic-updates 102121.PDF | 3 | $0.45 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: Yes <br> Grayscale: Yes |
| Nov 13, 2021 12:10:51 PM | cwoodard | [copying] | 9 | $1.35 | Printer: device\SharpMX7580 <br> LETTER (ANSI_A) Duplex: Yes <br> Grayscale: Yes |
| Nov 13, 2021 12:19:41 PM | cwoodard | [copying] | 8 | $4.00 | Printer: device\SharpMX7580 <br> LETTER (ANSI_A) Duplex: Yes <br> Color Pages: 8 Grayscale: No |
| Nov 13, 2021 12:35:45 PM | cwoodard | OHSU-updates 102621.PDF | 2 | $0.30 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: Yes <br> Grayscale: Yes |
| Nov 13, 2021 12:36:54 PM | cwoodard | OHSU-updates 102621.PDF | 2 | $0.30 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: Yes <br> Grayscale: Yes |
| Nov 13, 2021 12:37:45 PM | cwoodard | OHSU-updates 102621.PDF | 2 | $0.30 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: Yes <br> Grayscale: Yes |
| Nov 13, 2021 12:38:42 PM | cwoodard | OHSU-updates 102621.PDF | 2 | $0.30 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: Yes <br> Grayscale: Yes |
| Nov 13, 2021 12:40:46 PM | cwoodard | OHSU-updates 102621.PDF | 2 | $0.30 | Printer: orca\SHARP MX-7580N <br> LETTER (ANSI_A) Duplex: Yes <br> Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes |
|---|---|---|---|---|---|
| Nov 13, 2021 12:42:44 PM | cwoodward | OHSU-updates 102621.PDF | 3 | $0.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: Yes |
| Nov 13, 2021 12:49:48 PM | cwoodward | OHSU-updates 102621.PDF | 8 | $1.20 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: Yes |
| Nov 13, 2021 12:56:36 PM | cwoodward | Microsoft Word - Medical notebook #1 as of 030321 (1-13).docx | 4 | $0.60 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No           Grayscale: Yes |
| Nov 13, 2021 1:25:58 PM | cwoodward | [copying] | 52 | $7.80 | Printer: device\SharpMX7580<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: Yes |
| Nov 13, 2021 1:30:31 PM | cwoodward | Microsoft Word - Witness Trial Notebook.docx | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No           Grayscale: Yes |
| Nov 13, 2021 1:30:50 PM | cwoodward | Microsoft Word - Witness Trial Notebook.docx | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No           Grayscale: Yes |
| Nov 13, 2021 1:32:27 PM | cwoodward | Microsoft Word - Witness Trial Notebook.docx | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No           Grayscale: Yes<br>Copies: 2 |
| Nov 13, 2021 1:52:00 PM | cwoodward | Microsoft Word - 111621_BEO_Idesign.docx | 4 | $0.60 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: Yes |
| Nov 13, 2021 1:52:27 PM | cwoodward | Microsoft Word - 111721_BEO_Idesign.docx | 4 | $0.60 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: Yes |
| Nov 13, 2021 2:12:27 PM | cwoodward | A-100 -1 NRPC_STEELE_00001-00016.pdf | 16 | $7.65 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: No<br>Color Pages: 15 |
| Nov 13, 2021 2:12:50 PM | cwoodward | A-100 -2 NRPC_STEELE_00017-00025.pdf | 9 | $4.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: No<br>Color Pages: 9 |
| Nov 13, 2021 2:13:23 PM | cwoodward | DATE.pdf | 9 | $3.10 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: No<br>Color Pages: 5 |
| Nov 13, 2021 2:13:53 PM | cwoodward | A-102 NRPC_STEELE_00145-00164.pdf | 20 | $8.25 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: No<br>Color Pages: 15 |
| Nov 13, 2021 2:14:30 PM | cwoodward | A-103 NRPC_STEELE_00166-00174.pdf | 9 | $3.45 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: No<br>Color Pages: 6 |
| Nov 13, 2021 2:14:52 PM | cwoodward | A-104 NRPC_STEELE_00179-00184.pdf | 6 | $2.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: No<br>Color Pages: 4 |
| Nov 13, 2021 2:19:34 PM | cwoodward | Microsoft Word - KYLIE STEELE - Direct Testimony.docx | 12 | $4.95 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: Yes          Grayscale: No<br>Copies: 3, Color Pages: 9 |
| Nov 15, 2021 9:25:12 AM | legalassistant | Microsoft Word - Run of Show 110921 | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No           Grayscale: Yes |
| Nov 15, 2021 9:32:53 AM | cwoodward | Microsoft Word - Medical notebook #1 as of 030321 (1-13).docx | 4 | $0.60 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No           Grayscale: Yes |
| Nov 15, 2021 9:38:45 AM | legalassistant | steele schedule jim.xlsx | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)    Duplex: No           Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes | | |
|------|----------|----------|-------|------|-----------|---|---|
| Nov 15, 2021 9:42:15 AM | legalassistant | steele schedule jim.xlsx | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 15, 2021 9:51:28 AM | legalassistant | A105.pdf | 4 | $0.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 15, 2021 9:56:18 AM | legalassistant | Microsoft Word - NRPC_s Amended Exhibit List (002) | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 15, 2021 10:03:05 AM | legalassistant | Microsoft Word - Position Statement re OHSU records with D's revisions as of 111521 | 11 | $1.65 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 15, 2021 10:09:41 AM | legalassistant | P's trial exhibits list w' D's objections.PDF | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 15, 2021 10:10:02 AM | legalassistant | Microsoft Word - D's Trial Exhibit List-0001 | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 15, 2021 10:10:25 AM | legalassistant | Microsoft Outlook - Memo Style | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 15, 2021 10:10:33 AM | legalassistant | Microsoft Outlook - Memo Style | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 15, 2021 10:10:44 AM | legalassistant | Microsoft Outlook - Memo Style | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 15, 2021 10:13:15 AM | legalassistant | Microsoft Word - D's Trial Exhibit List-0001 | 9 | $1.35 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 15, 2021 10:14:19 AM | legalassistant | Microsoft Word - Run of Show 110921 | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 15, 2021 10:14:49 AM | legalassistant | steele schedule jim.xlsx | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 15, 2021 10:56:31 AM | legalassistant | Microsoft PowerPoint - Run of show as of 11_14_21_10am - Read-Only | 140 | $21.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Copies: 2 | Duplex: No | Grayscale: Yes |
| Nov 15, 2021 11:01:48 AM | cwoodward | P's Final Trial Exhibit List w Def's Objs.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 15, 2021 11:13:42 AM | legalassistant | Microsoft PowerPoint - Steele_Run of show as of 11_15_21_10am_numbers | 4 | $0.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Copies: 4 | Duplex: No | Grayscale: Yes |
| Nov 15, 2021 11:21:59 AM | legalassistant | Microsoft PowerPoint - Steele_Run of show as of 11_15_21_10am_numbers | 67 | $10.05 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 15, 2021 11:45:50 AM | cwoodward | Microsoft Word - Zen - USDC-Tacoma.doc | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 15, 2021 11:52:26 AM | cwoodward | Opp 102521 LCP RPT S1.PDF | 36 | $5.40 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 15, 2021 11:53:07 AM | cwoodward | Opp 102521 RPT S1.PDF | 13 | $1.95 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 15, 2021 12:17:58 PM | legalassistant | Microsoft PowerPoint - Steele_Run of show as of 11_15_21_12_15pm_numbers | 8 | $1.20 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 15, 2021 12:22:14 PM | cwoodward | [copying] | 1 | $0.15 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Nov 15, 2021 12:29:37 PM | cwoodward | Microsoft Word - Zen - USDC-Tacoma.doc | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Copies: 2  Grayscale: Yes |
| Nov 15, 2021 12:33:31 PM | cwoodward | 19 Treatment Timeline.pdf | 15 | $2.25 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Nov 15, 2021 12:44:57 PM | legalassistant | 22 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Copies: 3, Color Pages: 3  Grayscale: No |
| Nov 15, 2021 12:45:29 PM | legalassistant | 23 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Copies: 3, Color Pages: 3  Grayscale: No |
| Nov 15, 2021 12:46:15 PM | legalassistant | 25 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Copies: 3, Color Pages: 3  Grayscale: No |
| Nov 15, 2021 12:46:48 PM | legalassistant | 26 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Copies: 3, Color Pages: 3  Grayscale: No |
| Nov 15, 2021 12:47:19 PM | legalassistant | 27 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Copies: 3, Color Pages: 3  Grayscale: No |
| Nov 15, 2021 12:47:44 PM | legalassistant | 28 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Copies: 3, Color Pages: 3  Grayscale: No |
| Nov 15, 2021 12:48:53 PM | legalassistant | 31 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Copies: 3, Color Pages: 3  Grayscale: No |
| Nov 15, 2021 12:49:22 PM | legalassistant | 32 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Copies: 3, Color Pages: 3  Grayscale: No |
| Nov 15, 2021 12:49:40 PM | legalassistant | 32 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Copies: 3, Color Pages: 3  Grayscale: No |
| Nov 15, 2021 12:50:06 PM | legalassistant | 33 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Copies: 3, Color Pages: 3  Grayscale: No |
| Nov 15, 2021 12:50:40 PM | legalassistant | 35 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Copies: 3, Color Pages: 3  Grayscale: No |
| Nov 15, 2021 12:52:12 PM | legalassistant | 37 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Copies: 3, Color Pages: 3  Grayscale: No |
| Nov 15, 2021 12:52:38 PM | legalassistant | 38 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Copies: 3, Color Pages: 3  Grayscale: No |
| Nov 15, 2021 12:53:23 PM | legalassistant | 41 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Copies: 3, Color Pages: 3  Grayscale: No |

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Nov 15, 2021 12:53:47 PM | legalassistant | 40 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Copies: 3, Color Pages: 3 Grayscale: No |
| Nov 15, 2021 12:54:06 PM | legalassistant | 39 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Copies: 3, Color Pages: 3 Grayscale: No |
| Nov 15, 2021 12:54:28 PM | legalassistant | 42 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Copies: 3, Color Pages: 3 Grayscale: No |
| Nov 15, 2021 12:54:45 PM | legalassistant | 34 Demonstrative correct.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Copies: 3, Color Pages: 3 Grayscale: No |
| Nov 15, 2021 12:55:15 PM | legalassistant | 35 Demonstrative correct.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Copies: 3, Color Pages: 3 Grayscale: No |
| Nov 15, 2021 12:55:59 PM | legalassistant | 24 Demonstrative.pdf | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Copies: 3 Grayscale: Yes |
| Nov 15, 2021 12:56:59 PM | legalassistant | 28 Demonstrative.pdf | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Copies: 3 Grayscale: Yes |
| Nov 15, 2021 12:57:19 PM | legalassistant | 14 Photographs of Kylie Steele (Steele 001764 and 001765).pdf | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Copies: 3 Grayscale: Yes |
| Nov 15, 2021 12:58:16 PM | legalassistant | 24 Demonstrative.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Color Pages: 1 Grayscale: No |
| Nov 15, 2021 12:58:32 PM | legalassistant | 28 Demonstrative.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Color Pages: 1 Grayscale: No |
| Nov 15, 2021 12:58:48 PM | legalassistant | 29 Demonstrative.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Color Pages: 1 Grayscale: No |
| Nov 15, 2021 12:59:14 PM | legalassistant | 14 Photographs of Kylie Steele (Steele 001764 and 001765).pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Color Pages: 1 Grayscale: No |
| Nov 15, 2021 1:00:06 PM | legalassistant | 29 Demonstrative.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Color Pages: 1 Grayscale: No |
| Nov 15, 2021 1:00:22 PM | legalassistant | 24 Demonstrative.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Color Pages: 1 Grayscale: No |
| Nov 15, 2021 1:01:14 PM | legalassistant | 30 Demonstrative.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Color Pages: 1 Grayscale: No |
| Nov 15, 2021 1:05:12 PM | cwoodward | Microsoft Word - CAPTION.docx | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Nov 15, 2021 1:14:23 PM | legalassistant | 30 Demonstrative.pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Copies: 2, Color Pages: 2 Grayscale: No |
| Nov 15, 2021 1:14:58 PM | legalassistant | 29 Demonstrative.pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Copies: 2, Color Pages: 2 Grayscale: No |
| Nov 15, 2021 1:15:56 PM | legalassistant | 30 Demonstrative.pdf | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Copies: 3, Color Pages: 3 Grayscale: No |
| Nov 15, 2021 1:16:15 PM | legalassistant | 24 Demonstrative.pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Copies: 2, Color Pages: 2 Grayscale: No |
| Nov 15, 2021 1:47:46 PM | legalassistant | pics | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Grayscale: Yes |
| Nov 15, 2021 1:50:50 PM | legalassistant | 43 Demonstrative.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Color Pages: 1 Grayscale: No |
| Nov 15, 2021 1:55:24 PM | legalassistant | 43 Demonstrative.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Color Pages: 1 Grayscale: No |
| Nov 15, 2021 2:43:43 PM | legalassistant | show_temp (15).pdf | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Grayscale: Yes |
| Nov 15, 2021 2:44:44 PM | legalassistant | show_temp.pl | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Color Pages: 3 Grayscale: No |
| Nov 15, 2021 2:57:03 PM | cwoodward | Microsoft Word - Treatment Timeline.docx | 15 | $2.25 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: Yes Grayscale: Yes |
| Nov 15, 2021 3:04:14 PM | legalassistant | 43 Demonstrative.pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Copies: 2, Color Pages: 2 Grayscale: No |
| Nov 15, 2021 3:04:30 PM | legalassistant | 19 Treatment Timeline.pdf | 30 | $4.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Copies: 2 Grayscale: Yes |
| Nov 15, 2021 3:13:38 PM | cwoodward | Microsoft Word - Zen - USDC-Tacoma.doc | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: Yes Grayscale: Yes |
| Nov 15, 2021 3:14:47 PM | cwoodward | Microsoft Word - Zen - USDC-Tacoma.doc | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: Yes Copies: 2 Grayscale: Yes |
| Nov 15, 2021 3:15:33 PM | legalassistant | 19 Treatment Timeline.pdf | 30 | $4.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Copies: 2 Grayscale: Yes |
| Nov 15, 2021 3:16:38 PM | cwoodward | Microsoft Word - Document1 | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: Yes Grayscale: Yes |
| Nov 15, 2021 3:19:28 PM | cwoodward | Microsoft Word - Document1 | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: Yes Grayscale: Yes |
| Nov 15, 2021 3:30:48 PM | legalassistant | Microsoft Word - Run of Show 110921 | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Duplex: No Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Nov 15, 2021 3:31:01 PM | cwoodward | 20211104115602578.pdf | 24 | $3.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes Copies: 12 |
| Nov 15, 2021 3:37:41 PM | legalassistant | A91kgriiu_jizgl2_21k.tmp.pdf | 37 | $5.55 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 15, 2021 3:44:29 PM | legalassistant | Microsoft Word - BROWN- Direct Testimony | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 15, 2021 3:44:39 PM | cwoodward | Vucinovich-Steele Corrected 102521 Report.pdf | 13 | $1.95 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: Yes    Grayscale: Yes |
| Nov 15, 2021 3:44:46 PM | legalassistant | Microsoft Word - CAMPLAIR - Direct Testimony | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 15, 2021 3:45:33 PM | legalassistant | Microsoft Word - CHESNUTT- Direct Testimony | 5 | $0.75 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 15, 2021 3:45:48 PM | legalassistant | Microsoft Word - CHOPPA - Direct Testimony | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 15, 2021 3:46:17 PM | legalassistant | Microsoft Word - FOCUS GROUP TAKEAWAYS | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 15, 2021 3:46:43 PM | legalassistant | Microsoft Word - KIRIN CASTEEL - Direct Testimony | 4 | $0.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 15, 2021 3:47:12 PM | legalassistant | Microsoft Word - KYLIE STEELE - Direct Testimony | 4 | $0.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 15, 2021 3:47:36 PM | legalassistant | Microsoft Word - LEMONCELLO - Direct Testimony | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 15, 2021 3:48:20 PM | legalassistant | Microsoft Word - NIESHA FORT - Direct Testimony | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 15, 2021 4:32:43 PM | cwoodward | Microsoft Outlook - Memo Style | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 15, 2021 4:46:34 PM | legalassistant | P's Final Trial Exhibit List w Def's Objs.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 15, 2021 4:48:51 PM | legalassistant | P's Final Trial Exhibit List w Def's Objs.pdf | 4 | $0.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: Yes Copies: 2 |
| Nov 16, 2021 7:29:16 AM | cwoodward | [copying] | 3 | $0.45 | Printer: device\SharpMX7580 LETTER (ANSI_A)    Duplex: No    Grayscale: Yes |
| Nov 16, 2021 7:29:44 AM | cwoodward | Microsoft PowerPoint - 1_Coby_Open.pptx | 10 | $5.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: No Copies: 5, Color Pages: 10 |
| Nov 16, 2021 7:30:14 AM | cwoodward | Microsoft PowerPoint - 2_Dr_Jim_Chestnutt.pptx | 30 | $15.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: No Copies: 5, Color Pages: 30 |
| Nov 16, 2021 7:33:12 AM | cwoodward | Microsoft Word - BROWN- Direct Testimony.docx | 3 | $1.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: No Color Pages: 2 |
| Nov 16, 2021 7:33:57 AM | cwoodward | Microsoft Word - CHOPPA - Direct Testimony.docx | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No    Grayscale: No Color Pages: 3 |

| Date | Username | Document | Pages | Cost | Attributes | | |
|------|----------|----------|-------|------|-----------|---|---|
| Nov 16, 2021 7:35:04 AM | cwoodward | Microsoft Word - KIRIN CASTEEL - Direct Testimony.docx | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No | | Grayscale: Yes |
| Nov 16, 2021 7:36:06 AM | cwoodward | Microsoft PowerPoint - Video.pptx  -  Read-Only | 5 | $2.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No Copies: 5, Color Pages: 5 | | Grayscale: No |
| Nov 16, 2021 7:36:38 AM | cwoodward | Microsoft Word - KYLIE STEELE - Direct Testimony.docx | 4 | $2.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No Color Pages: 4 | | Grayscale: No |
| Nov 16, 2021 7:37:07 AM | cwoodward | Microsoft Word - LEMONCELLO - Direct Testimony.docx | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No | | Grayscale: Yes |
| Nov 16, 2021 7:37:24 AM | cwoodward | Microsoft Word - NANCY STEELE - Direct Testimony.docx | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No | | Grayscale: Yes |
| Nov 16, 2021 7:37:55 AM | cwoodward | Microsoft Word - NIESHA FORT - Direct Testimony.docx | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No | | Grayscale: Yes |
| Nov 16, 2021 7:38:16 AM | cwoodward | Microsoft Word - SUE BYERS - Direct Testimony.docx | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No | | Grayscale: Yes |
| Nov 16, 2021 7:38:43 AM | cwoodward | Microsoft Word - WOJCIECKOWSKI - Direct Testimony.docx | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No Color Pages: 2 | | Grayscale: No |
| Nov 16, 2021 7:42:53 AM | cwoodward | Microsoft Word - WOJCIECKOWSKI - Direct Testimony.docx | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No Color Pages: 2 | | Grayscale: No |
| Nov 16, 2021 7:07:25 PM | cwoodward | Microsoft Word - P's Trial Exhibit List with D's Objs and Demonstrative 111621.docx | 4 | $0.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No | | Grayscale: Yes |
| Nov 16, 2021 7:08:24 PM | cwoodward | Microsoft Word - P's Trial Exhibit List with D's Objs and Demonstrative 111621.docx | 4 | $0.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No | | Grayscale: Yes |
| Nov 16, 2021 7:12:16 PM | cwoodward | Microsoft Word - Zen - USDC-Tacoma.doc | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No Copies: 2 | | Grayscale: Yes |
| Nov 17, 2021 7:53:15 AM | cwoodward | Microsoft Word - Document1 | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No | | Grayscale: Yes |
| Nov 17, 2021 8:00:22 AM | cwoodward | [copying] | 2 | $0.65 | Printer: device\SharpMX7580 LETTER (ANSI_A)    Duplex: No Color Pages: 1 | | Grayscale: No |
| Nov 17, 2021 8:27:36 AM | legalassistant | Microsoft Outlook - Memo Style | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No | | Grayscale: Yes |
| Nov 17, 2021 8:30:05 AM | legalassistant | Microsoft Outlook - Memo Style | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No | | Grayscale: Yes |
| Nov 17, 2021 8:31:03 AM | legalassistant | Microsoft Outlook - Memo Style | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No | | Grayscale: Yes |
| Nov 17, 2021 8:31:37 AM | legalassistant | Microsoft Outlook - Memo Style | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No | | Grayscale: Yes |
| Nov 17, 2021 8:32:22 AM | legalassistant | Microsoft Outlook - Memo Style | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No | | Grayscale: Yes |
| Nov 18, 2021 8:02:15 AM | cwoodward | Choppa notes, billing, correspondence as of 04-08-21.PDF | 9 | $1.35 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)    Duplex: No | | Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes | | |
|------|----------|----------|-------|------|-----------|---|---|
| Nov 18, 2021 8:03:00 AM | cwoodward | Choppa updated file as of 071621.PDF | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No | | Grayscale: Yes |
| Nov 18, 2021 8:04:50 AM | cwoodward | Opp file as of 071421.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No | | Grayscale: Yes |
| Nov 18, 2021 8:16:11 AM | legalassistant | 19 Treatment Timeline.pdf | 15 | $2.25 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No | | Grayscale: Yes |
| Nov 18, 2021 6:43:37 PM | cwoodward | Microsoft Word - P's Trial Exhibit List with D's Objs and Demonstrative 111621.docx | 4 | $0.60 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No | | Grayscale: Yes |
| Nov 19, 2021 8:00:08 AM | cwoodward | Microsoft Word - Zen - USDC-Tacoma.doc | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No Copies: 2 | | Grayscale: Yes |
| Nov 19, 2021 8:01:12 AM | cwoodward | Microsoft Word - Zen - USDC-Tacoma.doc | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No Copies: 2 | | Grayscale: Yes |
| Nov 19, 2021 8:03:11 AM | cwoodward | 15 Sarahbellum (Steele 007944-007949).pdf | 6 | $0.90 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No | | Grayscale: Yes |
| Nov 19, 2021 8:04:01 AM | cwoodward | 19 Treatment Timeline_revised.pdf | 10 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No | | Grayscale: Yes |
| Nov 19, 2021 8:06:23 AM | cwoodward | Microsoft Word - Document1 | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No | | Grayscale: Yes |
| Nov 19, 2021 8:11:16 AM | cwoodward | [copying] | 16 | $2.40 | Printer: device\SharpMX7580 LETTER (ANSI_A)  Duplex: No | | Grayscale: Yes |
| Nov 19, 2021 8:13:20 AM | legalassistant | 38 Demonstrative.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No Color Pages: 1 | | Grayscale: No |
| Nov 19, 2021 8:13:40 AM | legalassistant | 39 Demonstrative.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No Color Pages: 1 | | Grayscale: No |
| Nov 19, 2021 8:14:20 AM | legalassistant | 40 Demonstrative.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No Color Pages: 1 | | Grayscale: No |
| Nov 19, 2021 8:14:32 AM | legalassistant | 41 Demonstrative.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No Color Pages: 1 | | Grayscale: No |
| Nov 19, 2021 8:14:45 AM | legalassistant | 42 Demonstrative.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No Color Pages: 1 | | Grayscale: No |
| Nov 19, 2021 8:17:41 AM | cwoodward | [copying] | 5 | $2.50 | Printer: device\SharpMX7580 LETTER (ANSI_A)  Duplex: No Color Pages: 5 | | Grayscale: No |
| Nov 19, 2021 8:18:24 AM | legalassistant | 46 Demonstrative.pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No Copies: 2, Color Pages: 2 | | Grayscale: No |
| Nov 19, 2021 8:19:38 AM | legalassistant | 47 Demonstrative.pdf | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No Copies: 2 | | Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes | | |
|---|---|---|---|---|---|---|---|
| Nov 19, 2021 8:21:38 AM | cwoodward | Microsoft Word - P's Trial Exhibit List with D's Objs and Demonstrative 111921.docx | 8 | $1.20 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No<br>Copies: 2 | | Grayscale: Yes |
| Nov 19, 2021 8:22:41 AM | legalassistant | 46 Demonstrative.pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No<br>Copies: 2, Color Pages: 2 | | Grayscale: No |
| Nov 19, 2021 8:22:57 AM | legalassistant | 47 Demonstrative.pdf | 1 | $0.50 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No<br>Color Pages: 1 | | Grayscale: No |
| Nov 19, 2021 8:25:30 AM | cwoodward | [copying] | 1 | $0.50 | Printer: device\SharpMX7580<br>LETTER (ANSI_A)  Duplex: No<br>Color Pages: 1 | | Grayscale: No |
| Nov 19, 2021 8:25:50 AM | cwoodward | Microsoft Word - Document1 | 1 | $0.15 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No | | Grayscale: Yes |
| Nov 19, 2021 8:26:29 AM | cwoodward | Microsoft Word - Zen - USDC-Tacoma.doc | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No<br>Copies: 2 | | Grayscale: Yes |
| Nov 19, 2021 5:11:09 PM | legalassistant | Admitted exhibits 111921 from court.PDF | 5 | $0.75 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes | | Grayscale: Yes |
| Nov 19, 2021 5:12:20 PM | legalassistant | D's JI proposed re tax consequences 111921 - Yates Decl with exhibit.PDF | 8 | $1.20 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No<br>Copies: 2 | | Grayscale: Yes |
| Nov 19, 2021 5:12:47 PM | legalassistant | D's JI proposed re tax consequences 111921.PDF | 8 | $1.20 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No<br>Copies: 2 | | Grayscale: Yes |
| Nov 19, 2021 5:13:28 PM | legalassistant | Transcript of trial 111621.PDF | 204 | $30.60 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes<br>Copies: 2 | | Grayscale: Yes |
| Nov 19, 2021 5:14:29 PM | legalassistant | Transcript of trial 111721.PDF | 434 | $65.10 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes<br>Copies: 2 | | Grayscale: Yes |
| Nov 19, 2021 5:15:22 PM | legalassistant | Transcript of trial 111821.PDF | 402 | $60.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes<br>Copies: 2 | | Grayscale: Yes |
| Nov 19, 2021 5:20:13 PM | legalassistant | 1Steele Exh List.pdf | 5 | $0.75 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes | | Grayscale: Yes |
| Nov 19, 2021 5:20:38 PM | legalassistant | 1Steele Exh List.pdf | 5 | $0.75 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: Yes | | Grayscale: Yes |
| Nov 19, 2021 5:22:14 PM | legalassistant | 1Steele Exh List.pdf | 5 | $0.75 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No | | Grayscale: Yes |
| Nov 19, 2021 5:26:50 PM | legalassistant | Microsoft Word - Pre-Trial Conference | 2 | $0.30 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)  Duplex: No<br>Copies: 2 | | Grayscale: Yes |
| Nov 19, 2021 5:32:46 PM | cwoodward | [copying] | 108 | $16.20 | Printer: device\SharpMX7580<br>LETTER (ANSI_A)  Duplex: Yes | | Grayscale: Yes |
| Nov 19, 2021 5:35:08 PM | cwoodward | [copying] | 4 | $0.60 | Printer: device\SharpMX7580<br>LETTER (ANSI_A)  Duplex: No | | Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes | | |
|------|----------|----------|-------|------|------------|--|--|
| Nov 19, 2021 5:38:43 PM | legalassistant | Transcript of trial 111821.PDF | 186 | $27.90 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Copies: 2 | Duplex: Yes | Grayscale: Yes |
| Nov 19, 2021 5:39:51 PM | legalassistant | A9d0fnqr_1pkgy31_ej0.tmp.pdf | 10 | $1.50 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 19, 2021 5:40:52 PM | legalassistant | Microsoft Word - Opening Outline | 26 | $3.90 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 19, 2021 5:45:43 PM | legalassistant | Microsoft Word - Spine Label - 1 and half inch notebook (Staples EZ notebooks with small spine window) | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Copies: 2 | Duplex: No | Grayscale: Yes |
| Nov 20, 2021 2:23:21 PM | jvucinovich | Steele v Amtrak - November 19 2021.pdf | 458 | $68.70 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Copies: 2 | Duplex: Yes | Grayscale: Yes |
| Nov 21, 2021 7:05:04 PM | cwoodward | Microsoft Word - 8789358_1.docx | 3 | $1.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) Color Pages: 3 | Duplex: Yes | Grayscale: No |
| Nov 22, 2021 4:38:37 PM | legalassistant | Transcript 112221.PDF | 2 | $0.30 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 23, 2021 9:40:19 AM | legalassistant | Steele verdict form.pdf | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 23, 2021 10:30:09 AM | cwoodward | [copying] | 1 | $0.15 | Printer: device\SharpMX7580 LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 23, 2021 11:49:50 AM | legalassistant | Verdict - Final.PDF | 1 | $0.15 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 29, 2021 9:37:18 AM | legalassistant | Transcript of Trial 112221.PDF | 114 | $17.10 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: Yes | Grayscale: Yes |
| Nov 29, 2021 10:43:25 AM | legalassistant | Microsoft Word - Document1 | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 29, 2021 1:29:30 PM | legalassistant | Microsoft Outlook - Memo Style | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |
| Nov 29, 2021 2:45:43 PM | legalassistant | Microsoft Outlook - Memo Style | 3 | $0.45 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A) | Duplex: No | Grayscale: Yes |

**Totals:  4,305 $799.05**



# Print logs

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Dec 7, 2021 9:42:35 AM | cwoodward | 3768EBF6A2B3C813F81AFDBDCBF37586EA61017...732D2HD936 CC237E6B3FA2282FAFF32F317391 | 1 | $0.50 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: Yes  Grayscale: No Color Pages: 1 |
| Dec 7, 2021 9:43:34 AM | cwoodward | AEFF6BEA784D543B8AE44AACE527BD36579E852...96094H07CC 926017A909036CA655064DA79A6A | 2 | $1.00 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: Yes  Grayscale: No Color Pages: 2 |
| Dec 7, 2021 9:53:30 AM | spiatok | 5B2DDC7E59249E20646C5DA2FDF7675F39E411A...896E9H5CD0 0D30329E69E7894983FD47EDAA69 | 2 | $0.30 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Dec 7, 2021 10:01:19 AM | legalassistant | Microsoft Outlook - Memo Style | 1 | $0.15 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Grayscale: Yes |
| Dec 7, 2021 10:08:25 AM | legalassistant | M for Extension of time for rebuttal expert disclosure and exclude expert testimony signed 120621.PDF | 3 | $0.45 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Dec 7, 2021 10:39:31 AM | legalassistant | M for Extension of time for rebuttal expert disclosure and exclude expert testimony signed 120621.PDF | 3 | $0.45 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Dec 7, 2021 10:39:43 AM | legalassistant | Microsoft Outlook - Memo Style | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Dec 7, 2021 11:20:50 AM | legalassistant | Time Matters | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Duplex: No  Grayscale: Yes |
| Dec 10, 2021 4:40:13 PM | cwoodward | Time Matters | 1 | $0.15 | Printer: orca\SHARP MX-7580N LETTER (ANSI_A)  Grayscale: Yes |
| Dec 14, 2021 9:17:08 AM | legalassistant | Microsoft Word - BOC Attachment A Clerk | 1 | $0.15 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Dec 14, 2021 9:18:17 AM | legalassistant | Microsoft Word - BOC Attachment B Transcripts | 1 | $0.15 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Dec 14, 2021 9:18:59 AM | legalassistant | Microsoft Word - BOC Attachment C Witnesses | 2 | $0.30 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Dec 14, 2021 9:19:28 AM | legalassistant | Microsoft Word - BOC Attachment D Printing | 2 | $0.30 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Dec 14, 2021 9:19:55 AM | legalassistant | Microsoft Word - BOC Attachment E Other Costs | 1 | $0.15 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Dec 14, 2021 9:25:37 AM | legalassistant | Bill of Costs Form.PDF | 2 | $0.30 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Dec 14, 2021 9:25:59 AM | legalassistant | Microsoft Word - Motion for Bill of Costs | 6 | $0.90 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |
| Dec 14, 2021 9:26:24 AM | legalassistant | Microsoft Word - Declaration for Bill of Costs | 3 | $0.45 | Printer: orca\Assistant SHARP MX-B350P LETTER (ANSI_A)  Duplex: Yes  Grayscale: Yes |

| Date | Username | Document | Pages | Cost | Attributes |
|------|----------|----------|-------|------|------------|
| Dec 14, 2021 9:39:50 AM | legalassistant | 12298_REVISED_ZOOM_TRIAL_TECH_Only.pdf | 2 | $1.00 | Printer: orca\SHARP MX-7580N<br>LETTER (ANSI_A)　　Duplex: No　　Grayscale: No<br>Copies: 2, Color Pages: 2 |
| Dec 14, 2021 10:07:50 AM | legalassistant | Steele Filing Fee Receipt.pdf | 1 | $0.15 | Printer: orca\Assistant SHARP MX-B350P<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Dec 14, 2021 11:09:22 AM | legalassistant | Microsoft Word - Motion for Bill of Costs | 5 | $0.75 | Printer: orca\Assistant SHARP MX-B350P<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Dec 14, 2021 11:11:38 AM | legalassistant | Microsoft Word - BOC Proposed Order | 2 | $0.30 | Printer: orca\Assistant SHARP MX-B350P<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Dec 14, 2021 11:15:49 AM | legalassistant | Microsoft Word - Declaration for Bill of Costs | 3 | $0.45 | Printer: orca\Assistant SHARP MX-B350P<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |
| Dec 14, 2021 12:01:30 PM | legalassistant | Steele Copies 2021.pdf | 34 | $5.10 | Printer: orca\Assistant SHARP MX-B350P<br>LETTER (ANSI_A)　　Duplex: Yes　　Grayscale: Yes |

**Totals:　80　$13.75**

Run by: admin　　　　PaperCut MF  - 19.0.7 (Build 50110)　　　　Date: Dec 14, 2021 12:38:52 PM